# EXHIBIT C

**FIFO LOSS ANALYSIS**

Class Period: August 8, 2019 and March 5, 2020

**FUNKO, INC. (FNKO)**

**Gerber Kawasaki, Inc.**

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Fern, Martin - 6425 | Open | | 1250 | | $ (26,999.55) |
| | Purchase | 9/6/2019 | 500 | $ 23.84 | $ (11,919.50) |
| | Sale | 10/18/2019 | -750 | $ 17.94 | $ 13,451.25 |
| | Purchase | 12/27/2019 | 1000 | $ 16.84 | $ (16,840.00) |
| | Purchase | 1/22/2020 | 1000 | $ 15.71 | $ (15,710.00) |
| | Sale | 2/6/2020 | -3000 | $ 9.47 | $ 28,412.10 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (29,605.70)** |
| | | | | | |
| Grauman, Jon - 1717 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 580 | $ 15.37 | $ (8,912.86) |
| | Sale | 2/6/2020 | -580 | $ 9.67 | $ 5,606.63 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (3,306.23)** |
| | | | | | |
| Lepoer, Lori - 0502 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 326 | $ 15.37 | $ (5,009.64) |
| | Sale | 2/6/2020 | -326 | $ 9.67 | $ 3,151.31 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,858.33)** |
| | | | | | |
| Brown, Robert - 2290 | Open | | 0 | | $ - |
| | Purchase | 1/10/2020 | 175 | $ 15.46 | $ (2,705.50) |
| | Sale | 3/13/2020 | -175 | $ 5.04 | $ 882.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,823.50)** |
| | | | | | |
| Day, Emily - 1968 | Open | | 0 | | $ - |
| | Purchase | 12/11/2019 | 400 | $ 14.70 | $ (5,879.20) |
| | Sale | 2/12/2020 | -400 | $ 9.21 | $ 3,682.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,197.20)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Challa, Swathi - 2911 | Open | | 0 | | $ - |
| | Purchase | 1/8/2020 | 300 | $ 16.16 | $ (4,848.99) |
| | Sale | 2/7/2020 | -300 | $ 9.16 | $ 2,748.60 |
| **FIFO Gain / (Loss)** | | | **0** | | **$ (2,100.39)** |
| | | | | | |
| Finnerty, Amy-8401 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 359 | $ 15.37 | $ (5,516.75) |
| | Sale | 2/6/2020 | -359 | $ 9.67 | $ 3,470.31 |
| **FIFO Gain / (Loss)** | | | **0** | | **$ (2,046.44)** |
| | | | | | |
| Hohman, Michelle - 9780 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 460 | $ 15.37 | $ (7,068.82) |
| | Sale | 2/6/2020 | -460 | $ 9.67 | $ 4,446.64 |
| **FIFO Gain / (Loss)** | | | **0** | | **$ (2,622.18)** |
| | | | | | |
| Gambill, Genevieve - 6876 | Open | | 0 | | $ - |
| | Purchase | 9/20/2018 | 150 | $ 19.89 | $ (2,984.18) |
| | Purchase | 11/9/2018 | 190 | $ 15.82 | $ (3,005.78) |
| | Sale | 2/7/2020 | -340 | $ 9.17 | $ 3,116.10 |
| **FIFO Gain / (Loss)** | | | **0** | | **$ (2,873.86)** |
| | | | | | |
| Gerber, Robert - 2465 | Open | | 800 | | $ (18,657.28) |
| | Sale | 11/5/2019 | -500 | $ 15.43 | $ 7,715.00 |
| | Sale | 11/6/2019 | -300 | $ 14.55 | $ 4,366.20 |
| | Purchase | 12/31/2019 | 1500 | $ 17.17 | $ (25,753.50) |
| | Sale | 2/6/2020 | -1500 | $ 9.27 | $ 13,909.95 |
| **FIFO Gain / (Loss)** | | | **0** | | **$ (18,419.63)** |
| | | | | | |
| Wang, Tisha - 2957 | Open | | 0 | | $ - |
| | Purchase | 1/17/2020 | 250 | $ 15.53 | $ (3,883.50) |
| | Sale | 2/6/2020 | -250 | $ 9.38 | $ 2,343.75 |
| **FIFO Gain / (Loss)** | | | **0** | | **$ (1,539.75)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Jackson, Kyle - 6113 | Open | | 0 | | $          - |
| | Purchase | 12/17/2019 | 376 | $    15.37 | $    (5,777.99) |
| | Purchase | 1/9/2020 | 424 | $    15.66 | $    (6,639.42) |
| | Sale | 2/6/2020 | -800 | $    9.67 | $    7,733.28 |
| **FIFO Gain / (Loss)** | | | 0 | | **$    (4,684.13)** |
| | | | | | |
| Hornung, Jeffrey - 1963 | Open | | 0 | | $          - |
| | Purchase | 1/27/2020 | 65 | $    15.47 | $    (1,005.23) |
| | Sale | 2/10/2020 | -65 | $    8.58 | $    557.83 |
| **LIFO Gain / (Loss)** | | | 0 | | **$    (447.40)** |
| | | | | | |
| Fields, Gregory - 5976 | Open | | 0 | | $          - |
| | Purchase | 12/13/2019 | 300 | $    15.11 | $    (4,533.00) |
| | Sale | 12/26/2019 | -25 | $    16.49 | $    412.35 |
| | Sale | 2/7/2020 | -275 | $    9.11 | $    2,505.80 |
| **FIFO Gain / (Loss)** | | | 0 | | **$    (1,614.85)** |
| | | | | | |
| Bridgeman, Kyle - 3298 | Open | | 0 | | $          - |
| | Purchase | 1/22/2020 | 270 | $    15.68 | $    (4,233.60) |
| | Sale | Lookback* | -270 | $    4.13 | $    1,115.10 |
| **FIFO Gain / (Loss)** | | | 0 | | **$    (3,118.50)** |
| | | | | | |
| Bark, Megan - 2614 | Open | | 0 | | $          - |
| | Purchase | 11/19/2019 | 275 | $    14.11 | $    (3,880.25) |
| | Purchase | 12/13/2019 | 275 | $    14.97 | $    (4,116.20) |
| | Sale | 2/27/2020 | -550 | $    7.85 | $    4,317.50 |
| **FIFO Gain / (Loss)** | | | 0 | | **$    (3,678.95)** |
| | | | | | |
| Lew, Raymond - 0314 | Open | | 0 | | $          - |
| | Purchase | 1/7/2020 | 250 | $    15.51 | $    (3,877.00) |
| | Sale | 2/6/2020 | -250 | $    9.37 | $    2,343.25 |
| **FIFO Gain / (Loss)** | | | 0 | | **$    (1,533.75)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Cvitanovich, Melissa - 4714 | Open | | 0 | | $ - |
| | Purchase | 11/20/2019 | 75 | $ 13.80 | $ (1,034.85) |
| | Sale | 2/10/2020 | -75 | $ 8.53 | $ 639.90 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (394.95)** |
| | | | | | |
| Manss, Christian - 1487 | Open | | 0 | | $ - |
| | Purchase | 9/23/2019 | 200 | $ 21.01 | $ (4,201.00) |
| | Purchase | 12/11/2019 | 300 | $ 14.68 | $ (4,404.00) |
| | Purchase | 1/7/2020 | 400 | $ 15.51 | $ (6,202.00) |
| | Sale | 2/11/2020 | -900 | $ 8.88 | $ 7,994.70 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (6,812.30)** |
| | | | | | |
| Lewis, Susan - 7812 | Open | | 200 | | $ (4,345.98) |
| | Purchase | 12/31/2019 | 300 | $ 17.12 | $ (5,137.20) |
| | Sale | 2/6/2020 | -500 | $ 9.38 | $ 4,690.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (4,793.18)** |
| | | | | | |
| Herman, Jeremy - 8680 | Open | | 170 | | $ (3,488.06) |
| | Purchase | 11/20/2019 | 170 | $ 13.90 | $ (2,362.32) |
| | Purchase | 1/7/2020 | 100 | $ 15.60 | $ (1,559.70) |
| | Sale | 2/7/2020 | -440 | $ 9.17 | $ 4,032.60 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (3,377.48)** |
| | | | | | |
| Roe, Christopher - 6312 | Open | | **0** | | $ - |
| | Purchase | 12/19/2019 | 350 | $ 16.09 | $ (5,629.75) |
| | Purchase | 1/7/2020 | 150 | $ 15.61 | $ (2,341.20) |
| | Purchase | 1/22/2020 | 200 | $ 15.82 | $ (3,164.00) |
| | Sale | 2/7/2020 | -700 | $ 9.16 | $ 6,412.70 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (4,722.25)** |
| | | | | | |
| Swenson, Kathleen - 3215 | Open | | 0 | | $ - |
| | Purchase | 11/19/2019 | 395 | $ 14.08 | $ (5,560.81) |
| | Sale | 3/6/2020 | -395 | $ 7.06 | $ 2,786.73 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,774.09)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Zimmermann, Christian - 6327 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 348 | $ 15.37 | $ (5,347.72) |
| | Sale | 2/6/2020 | -348 | $ 9.67 | $ 3,363.98 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,983.74)** |
| | | | | | |
| Silvera, Matthew - 3291 | Open | | 0 | | $ - |
| | Purchase | 12/19/2019 | 350 | $ 16.09 | $ (5,629.75) |
| | Purchase | 1/7/2020 | 150 | $ 15.60 | $ (2,339.25) |
| | Sale | 2/7/2020 | -500 | $ 9.16 | $ 4,581.50 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (3,387.50)** |
| | | | | | |
| Freeman, Jeri - 3805 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 337 | $ 15.37 | $ (5,178.68) |
| | Sale | 2/6/2020 | -337 | $ 9.67 | $ 3,257.64 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,921.03)** |
| | | | | | |
| Gerber, Ross - 2140 | Open | | 1700 | | $ (37,158.16) |
| | Purchase | 8/9/2019 | 400 | $ 24.02 | $ (9,606.00) |
| | Purchase | 9/12/2019 | 200 | $ 26.96 | $ (5,392.78) |
| | Sale | 9/17/2019 | -300 | $ 25.14 | $ 7,542.60 |
| | Sale | 9/23/2019 | -500 | $ 21.11 | $ 10,555.50 |
| | Sale | 10/17/2019 | -1500 | $ 17.56 | $ 26,343.00 |
| | Purchase | 11/19/2019 | 1000 | $ 14.10 | $ (14,096.90) |
| | Purchase | 12/2/2019 | 1000 | $ 14.59 | $ (14,589.00) |
| | Purchase | 12/6/2019 | 500 | $ 15.09 | $ (7,545.00) |
| | Purchase | 12/17/2019 | 500 | $ 15.47 | $ (7,732.50) |
| | Purchase | 12/20/2019 | 1000 | $ 16.14 | $ (16,135.00) |
| | Purchase | 12/27/2019 | 1000 | $ 16.93 | $ (16,925.00) |
| | Purchase | 1/2/2020 | 1000 | $ 17.51 | $ (17,509.10) |
| | Purchase | 1/7/2020 | 500 | $ 15.52 | $ (7,760.00) |
| | Sale | 2/6/2020 | -4000 | $ 9.27 | $ 37,066.40 |
| | Sale | 2/7/2020 | -2500 | $ 8.67 | $ 21,680.25 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (51,261.69)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Pepe, Marcio - 2370 | Open | | 0 | | | $ | - |
| | Purchase | 12/4/2019 | 300 | $ | 14.57 | $ | (4,370.40) |
| | Sale | 2/7/2020 | -300 | $ | 9.16 | $ | 2,749.17 |
| **FIFO Gain / (Loss)** | | | **0** | | | **$** | **(1,621.23)** |
| | | | | | | | |
| Rotter, Marie - 3264 | Open | | 0 | | | $ | - |
| | Purchase | 1/28/2020 | 3000 | $ | 15.34 | $ | (46,019.41) |
| | Sale | 2/7/2020 | -3000 | $ | 9.16 | $ | 27,488.70 |
| **FIFO Gain / (Loss)** | | | **0** | | | **$** | **(18,530.71)** |
| | | | | | | | |
| Pavlas, Davin - 3346 | Open | | 0 | | | $ | - |
| | Purchase | 1/13/2020 | 200 | $ | 15.77 | $ | (3,153.00) |
| | Sale | 2/7/2020 | -200 | $ | 9.16 | $ | 1,832.60 |
| **FIFO Gain / (Loss)** | | | **0** | | | **$** | **(1,320.40)** |
| | | | | | | | |
| Sure, Srinivasa - 3826 | Open | | 0 | | | $ | - |
| | Purchase | 12/17/2019 | 150 | $ | 15.44 | $ | (2,315.70) |
| | Sale | 2/7/2020 | -150 | $ | 9.16 | $ | 1,374.59 |
| **FIFO Gain / (Loss)** | | | **0** | | | **$** | **(941.12)** |
| | | | | | | | |
| Pedrossian, Arbi - 8774 | Open | | 0 | | | $ | - |
| | Purchase | 9/20/2019 | 84 | $ | 22.39 | $ | (1,881.10) |
| | Purchase | 9/24/2019 | 100 | $ | 20.25 | $ | (2,025.00) |
| | Sale | 1/10/2020 | -184 | $ | 15.44 | $ | 2,841.70 |
| **FIFO Gain / (Loss)** | | | **0** | | | **$** | **(1,064.40)** |
| | | | | | | | |
| Fein, Howard - 1497 | Open | | 0 | | | $ | - |
| | Purchase | 12/17/2019 | 564 | $ | 15.37 | $ | (8,666.99) |
| | Purchase | 1/9/2020 | 434 | $ | 15.66 | $ | (6,795.57) |
| | Sale | 2/6/2020 | -998 | $ | 9.67 | $ | 9,647.27 |
| **FIFO Gain / (Loss)** | | | **0** | | | **$** | **(5,815.29)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Cunningham, Scott - 4026 | Open | | 0 | | $ - |
| | Purchase | 12/12/2019 | 600 | $ 14.78 | $ (8,865.00) |
| | Purchase | 1/30/2020 | 200 | $ 15.53 | $ (3,105.60) |
| | Sale | 2/12/2020 | -800 | $ 9.24 | $ 7,388.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (4,582.60)** |
| | | | | | |
| Shmilovich, Eyal - 1365 | Open | | 230 | | $ (4,026.17) |
| | Purchase | 9/19/2019 | 30 | $ 23.50 | $ (704.88) |
| | Purchase | 11/5/2019 | 50 | $ 14.66 | $ (733.00) |
| | Purchase | 11/19/2019 | 100 | $ 14.12 | $ (1,411.80) |
| | Purchase | 12/19/2019 | 200 | $ 16.02 | $ (3,204.80) |
| | Purchase | 1/7/2020 | 100 | $ 15.61 | $ (1,560.90) |
| | Sale | 2/7/2020 | -710 | $ 9.16 | $ 6,505.02 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (5,136.53)** |
| | | | | | |
| Sherman, Micahel - 5451 | Open | | 3500 | | $ (73,283.95) |
| | Sale | 10/21/2019 | -1500 | $ 17.98 | $ 26,962.50 |
| | Purchase | 12/20/2019 | 3000 | $ 16.17 | $ (48,514.20) |
| | Purchase | 1/30/2020 | 1000 | $ 15.27 | $ (15,273.00) |
| | Sale | 2/6/2020 | -3000 | $ 9.48 | $ 28,445.10 |
| | Sale | 2/7/2020 | -3000 | $ 9.17 | $ 27,513.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (54,150.55)** |
| | | | | | |
| Rauchle, Julie - 8497 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 1012 | $ 15.37 | $ (15,551.40) |
| | Sale | 2/6/2020 | -1012 | $ 9.67 | $ 9,782.60 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (5,768.80)** |
| | | | | | |
| Rauchle, Randy - 8994 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 656 | $ 15.37 | $ (10,080.75) |
| | Sale | 2/6/2020 | -656 | $ 9.67 | $ 6,341.29 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (3,739.46)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Barron, Jay - 8007 | Open | | 0 | | $ - |
| | Purchase | 12/23/2019 | 500 | $ 16.31 | $ (8,152.50) |
| | Sale | 2/6/2020 | -400 | $ 9.42 | $ 3,768.00 |
| | Sale | 2/6/2020 | -100 | $ 9.67 | $ 966.66 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (3,417.84)** |
| | | | | | |
| Mascolo, Caroline - 8763 | Open | | 1500 | | $ (30,131.40) |
| | Sale | 11/1/2019 | -500 | $ 15.40 | $ 7,697.50 |
| | Purchase | 12/16/2019 | 1000 | $ 15.34 | $ (15,337.40) |
| | Purchase | 1/6/2020 | 400 | $ 16.60 | $ (6,638.00) |
| | Sale | 2/6/2020 | -2400 | $ 9.43 | $ 22,621.92 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (21,787.38)** |
| | | | | | |
| Doan, Daniel - 6925 | Open | | 0 | | $ - |
| | Purchase | 12/19/2019 | 220 | $ 16.08 | $ (3,536.50) |
| | Purchase | 1/7/2020 | 150 | $ 15.60 | $ (2,339.25) |
| | Sale | 2/7/2020 | -370 | $ 9.16 | $ 3,390.31 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,485.44)** |
| | | | | | |
| Ratner, Jill - 1443 | Open | | 0 | | $ - |
| | Purchase | 1/7/2020 | 250 | $ 15.48 | $ (3,871.00) |
| | Sale | 2/6/2020 | -250 | $ 9.38 | $ 2,345.75 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,525.25)** |
| | | | | | |
| Gopinath, Bharadwaj - 3332 | Open | | 0 | | $ - |
| | Purchase | 12/18/2019 | 400 | $ 15.33 | $ (6,132.00) |
| | Purchase | 1/2/2020 | 200 | $ 17.39 | $ (3,478.00) |
| | Purchase | 1/7/2020 | 200 | $ 15.60 | $ (3,119.20) |
| | Sale | 2/7/2020 | -800 | $ 9.16 | $ 7,330.40 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (5,398.80)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Singh, Paul - 2709 | Open | | 0 | | | $ | - |
| | Purchase | 12/23/2019 | 300 | $ | 16.22 | $ | (4,866.00) |
| | Purchase | 1/13/2020 | 200 | $ | 15.65 | $ | (3,130.60) |
| | Sale | 2/10/2020 | -500 | $ | 8.47 | $ | 4,236.05 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,760.55)** |
| | | | | | | | |
| Vogel, Adam - 0521 | Open | | 0 | | | $ | - |
| | Purchase | 11/20/2019 | 100 | $ | 13.79 | $ | (1,378.50) |
| | Sale | 2/7/2020 | -100 | $ | 9.16 | $ | 916.20 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(462.30)** |
| | | | | | | | |
| Fazzio, Joseph - 5662 | Open | | 280 | | | $ | (4,235.69) |
| | Purchase | 12/12/2019 | 300 | $ | 14.66 | $ | (4,398.00) |
| | Sale | 2/10/2020 | -580 | $ | 8.51 | $ | 4,938.18 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,695.51)** |
| | | | | | | | |
| Patterson Jr., Kelvin - 4836 | Open | | 0 | | | $ | - |
| | Purchase | 8/23/2019 | 137 | $ | 22.19 | $ | (3,040.03) |
| | Purchase | 9/20/2019 | 132 | $ | 22.93 | $ | (3,026.36) |
| | Sale | 1/14/2020 | -269 | $ | 15.85 | $ | 4,264.19 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,802.21)** |
| | | | | | | | |
| Hines, Benjamin - 6098 | Open | | 450 | | | $ | (7,483.23) |
| | Sale | 11/27/2019 | -450 | $ | 14.30 | $ | 6,434.10 |
| | Purchase | 1/21/2020 | 600 | $ | 16.16 | $ | (9,695.40) |
| | Sale | 2/12/2020 | -600 | $ | 9.22 | $ | 5,530.86 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(5,213.67)** |
| | | | | | | | |
| Souza, Keith - 3809 | Open | | 0 | | | $ | - |
| | Purchase | 1/15/2020 | 600 | $ | 15.19 | $ | (9,111.00) |
| | Sale | 2/11/2020 | -600 | $ | 8.82 | $ | 5,293.20 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,817.80)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Brown Jr., Robert - 9273 | Open | | 0 | | $ - |
| | Purchase | 11/19/2019 | 360 | $ 14.11 | $ (5,079.60) |
| | Purchase | 1/21/2020 | 360 | $ 15.64 | $ (5,631.12) |
| | Sale | 2/25/2020 | -720 | $ 8.69 | $ 6,258.24 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (4,452.48)** |
| | | | | | |
| Jamison, Garrett - 5318 | Open | | 200 | | $ (3,938.00) |
| | Purchase | 11/18/2019 | 100 | $ 14.25 | $ (1,424.60) |
| | Sale | 2/7/2020 | -300 | $ 9.16 | $ 2,749.17 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,613.43)** |
| | | | | | |
| Kim, Edwin - 2292 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 345 | $ 15.37 | $ (5,301.62) |
| | Sale | 2/6/2020 | -345 | $ 9.67 | $ 3,334.98 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,966.64)** |
| | | | | | |
| Souza, Keith - 2881 | Open | | 400 | | $ (7,996.56) |
| | Purchase | 10/28/2019 | 200 | $ 17.88 | $ (3,575.00) |
| | Sale | 1/15/2020 | -600 | $ 15.18 | $ 9,105.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,466.56)** |
| | | | | | |
| Sifling, David - 0946 | Open | | 0 | | $ - |
| | Purchase | 1/7/2020 | 55 | $ 15.59 | $ (857.45) |
| | Sale | 2/18/2020 | -55 | $ 9.18 | $ 505.12 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (352.33)** |
| | | | | | |
| Rauchle, Julie - 6525 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 448 | $ 15.37 | $ (6,884.42) |
| | Sale | 2/6/2020 | -448 | $ 9.67 | $ 4,330.64 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,553.78)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Kim, Jane - 3686 | Open | | 0 | | $          - |
| | Purchase | 1/7/2020 | 600 | $    15.52 | $    (9,311.40) |
| | Sale | 2/6/2020 | -600 | $     9.37 | $     5,623.44 |
| **FIFO Gain / (Loss)** | | | **0** | | **$    (3,687.96)** |
| | | | | | |
| Wegner, Mary Lee - 4191 | Open | | 1500 | | $    (31,344.00) |
| | Purchase | 12/17/2019 | 1000 | $    15.44 | $    (15,438.60) |
| | Purchase | 1/6/2020 | 1000 | $    16.59 | $    (16,594.00) |
| | Purchase | 1/30/2020 | 500 | $    15.27 | $    (7,632.50) |
| | Sale | 2/6/2020 | -2000 | $     9.43 | $    18,865.00 |
| | Sale | 2/10/2020 | -2000 | $     8.50 | $    17,006.80 |
| **FIFO Gain / (Loss)** | | | **0** | | **$    (35,137.30)** |
| | | | | | |
| Dobson, Dustin - 1271 | Open | | 0 | | $          - |
| | Purchase | 11/27/2019 | 400 | $    14.26 | $    (5,704.00) |
| | Sale | 2/10/2020 | -400 | $     8.49 | $     3,396.80 |
| **FIFO Gain / (Loss)** | | | **0** | | **$    (2,307.20)** |
| | | | | | |
| Hess, Dylan - 1087 | Open | | 0 | | $          - |
| | Purchase | 12/17/2019 | 829 | $    15.37 | $    (12,739.24) |
| | Sale | 2/6/2020 | -829 | $     9.67 | $     8,013.61 |
| **FIFO Gain / (Loss)** | | | **0** | | **$    (4,725.63)** |
| | | | | | |
| Ahdoot, Sam - 8907 | Open | | 0 | | $          - |
| | Purchase | 12/17/2019 | 3805 | $    15.37 | $    (58,471.44) |
| | Purchase | 12/26/2019 | 2195 | $    16.45 | $    (36,103.58) |
| | Sale | 2/6/2020 | -6000 | $     9.67 | $    57,999.60 |
| **FIFO Gain / (Loss)** | | | **0** | | **$    (36,575.41)** |
| | | | | | |
| Hawkins, Michael - 5648 | Open | | 0 | | $          - |
| | Purchase | 12/17/2019 | 590 | $    15.37 | $    (9,066.53) |
| | Sale | 2/6/2020 | -590 | $     9.67 | $     5,703.29 |
| **FIFO Gain / (Loss)** | | | **0** | | **$    (3,363.24)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Gerber, Sharon - 8297 | Open | | 0 | | $ - |
| | Purchase | 9/5/2019 | 200 | $ 23.95 | $ (4,789.80) |
| | Sale | 10/14/2019 | -100 | $ 19.19 | $ 1,919.01 |
| | Sale | 11/7/2019 | -100 | $ 14.69 | $ 1,469.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,401.79)** |
| | | | | | |
| Barron, Jeffrey - 1751 | Open | | 1500 | | $ (32,865.45) |
| | Purchase | 1/8/2020 | 1000 | $ 16.12 | $ (16,119.00) |
| | Sale | 2/6/2020 | -2500 | $ 9.45 | $ 23,620.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (25,364.45)** |
| | | | | | |
| Taillan, Eric - 3491 | Open | | 0 | | $ - |
| | Purchase | 12/18/2019 | 400 | $ 15.29 | $ (6,115.20) |
| | Purchase | 12/31/2019 | 400 | $ 17.23 | $ (6,890.00) |
| | Sale | 2/6/2020 | -800 | $ 9.67 | $ 7,733.28 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (5,271.92)** |
| | | | | | |
| Strauss, Franklin - 9092 | Open | | 2000 | | $ (37,444.00) |
| | Purchase | 1/21/2020 | 1000 | $ 16.10 | $ (16,095.00) |
| | Sale | 2/6/2020 | -3000 | $ 9.47 | $ 28,412.10 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (25,126.90)** |
| | | | | | |
| Cedillos, Rudy - 8609 | Open | | 0 | | $ - |
| | Purchase | 1/9/2020 | 280 | $ 15.57 | $ (4,358.20) |
| | Sale | 2/7/2020 | -280 | $ 9.17 | $ 2,566.20 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (1,792.00)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Shmilovich, Amir - 0177 | Open | | 105 | | | $ | (2,216.55) |
| | Purchase | 9/25/2019 | 35 | $ | 20.22 | $ | (707.56) |
| | Purchase | 11/4/2019 | 70 | $ | 15.29 | $ | (1,069.95) |
| | Sale | 11/19/2019 | -70 | $ | 14.11 | $ | 987.84 |
| | Purchase | 12/9/2019 | 70 | $ | 15.24 | $ | (1,066.79) |
| | Purchase | 12/19/2019 | 100 | $ | 16.04 | $ | (1,603.50) |
| | Sale | 2/7/2020 | -310 | $ | 9.16 | $ | 2,840.22 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,836.29)** |
| | | | | | | | |
| Dunbar, Daniel - 3713 | Open | | 0 | | | $ | - |
| | Purchase | 11/19/2019 | 710 | $ | 14.11 | $ | (10,014.55) |
| | Purchase | 1/22/2020 | 710 | $ | 15.66 | $ | (11,117.18) |
| | Sale | 2/19/2020 | -1420 | $ | 9.29 | $ | 13,191.80 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(7,939.93)** |
| | | | | | | | |
| Sahin, Nicole - 4513 | Open | | 0 | | | $ | - |
| | Purchase | 12/26/2019 | 1850 | $ | 15.37 | $ | (28,436.02) |
| | Sale | 2/6/2020 | -1850 | $ | 9.67 | $ | 17,883.21 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(10,552.81)** |
| | | | | | | | |
| Ganzberg, Steven - 8943 | Open | | 0 | | | $ | - |
| | Purchase | 12/17/2019 | 350 | $ | 15.37 | $ | (5,378.45) |
| | Sale | 2/6/2020 | -350 | $ | 9.67 | $ | 3,383.31 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,995.14)** |
| | | | | | | | |
| Curtis, William - 8808 | Open | | 0 | | | $ | - |
| | Purchase | 1/7/2020 | 300 | $ | 15.74 | $ | (4,721.34) |
| | Sale | 2/7/2020 | -300 | $ | 9.17 | $ | 2,749.50 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,971.84)** |
| | | | | | | | |
| Yoshizaki, Nathan - 8176 | Open | | 0 | | | $ | - |
| | Purchase | 9/19/2019 | 139 | $ | 23.56 | $ | (3,274.28) |
| | Sale | 11/7/2019 | -139 | $ | 15.08 | $ | 2,095.43 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,178.86)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| White, Neil - 3834 | Open | | 0 | | $ - |
| | Purchase | 9/23/2019 | 200 | $ 21.05 | $ (4,209.40) |
| | Sale | 12/11/2019 | -650 | $ 14.62 | $ 9,503.00 |
| | Purchase | 1/21/2020 | 700 | $ 16.10 | $ (11,270.00) |
| | Sale | 2/12/2020 | -250 | $ 9.22 | $ 2,304.40 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (3,672.00)** |
| | | | | | |
| Challa, Srarma - 2842 | Open | | 0 | | $ - |
| | Purchase | 11/21/2019 | 2700 | $ 13.82 | $ (37,312.65) |
| | Purchase | 12/19/2019 | 1300 | $ 15.98 | $ (20,779.20) |
| | Purchase | 1/7/2020 | 1000 | $ 15.59 | $ (15,588.00) |
| | Sale | 2/7/2020 | -5000 | $ 9.16 | $ 45,816.50 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (27,863.35)** |
| | | | | | |
| Salin, Israel - 3401 | Open | | 800 | | $ (18,332.88) |
| | Purchase | 12/31/2019 | 1000 | $ 17.14 | $ (17,135.00) |
| | Sale | 2/6/2020 | -1800 | $ 9.45 | $ 17,010.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (18,457.88)** |
| | | | | | |
| Cinman, Arnold - 3367 | Open | | 1400 | | $ (30,283.50) |
| | Purchase | 1/30/2020 | 1000 | $ 15.36 | $ (15,357.20) |
| | Sale | 2/6/2020 | -2400 | $ 9.42 | $ 22,608.00 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (23,032.70)** |
| | | | | | |
| Greco, Michael - 5297 | Open | | 0 | | $ - |
| | Purchase | 12/18/2019 | 750 | $ 15.36 | $ (11,523.00) |
| | Sale | 2/6/2020 | -750 | $ 9.67 | $ 7,249.95 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (4,273.05)** |
| | | | | | |
| Lee, Solomon - 1564 | Open | | 0 | | $ - |
| | Purchase | 12/11/2019 | 400 | $ 14.50 | $ (5,799.20) |
| | Sale | 2/7/2020 | -400 | $ 9.16 | $ 3,665.56 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,133.64)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Poulos, Ward - 9608 | Open | | 0 | | | $ | - |
| | Purchase | 12/19/2019 | 1800 | $ | 16.09 | $ | (28,960.38) |
| | Purchase | 12/31/2019 | 800 | $ | 17.10 | $ | (13,679.20) |
| | Purchase | 1/7/2020 | 1000 | $ | 15.53 | $ | (15,525.00) |
| | Sale | 2/7/2020 | -3600 | $ | 9.16 | $ | 32,982.66 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(25,181.92)** |
| | | | | | | | |
| Salin, Dimitri - 4916 | Open | | 600 | | | $ | (14,188.76) |
| | Purchase | 12/17/2019 | 400 | $ | 15.18 | $ | (6,072.00) |
| | Purchase | 1/24/2020 | 800 | $ | 15.55 | $ | (12,436.00) |
| | Sale | 2/6/2020 | -1800 | $ | 9.38 | $ | 16,884.00 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(15,812.76)** |
| | | | | | | | |
| Dunbar, Benjamin - 7307 | Open | | 0 | | | $ | - |
| | Purchase | 11/19/2019 | 125 | $ | 14.10 | $ | (1,761.88) |
| | Purchase | 1/3/2020 | 75 | $ | 17.08 | $ | (1,281.00) |
| | Sale | 4/6/2020 | -200 | $ | 3.44 | $ | 688.40 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,354.48)** |
| | | | | | | | |
| Carnesale, Robin - 9207 | Open | | 1000 | | | $ | (23,317.75) |
| | Sale | 10/22/2019 | -1000 | $ | 17.90 | $ | 17,895.00 |
| | Purchase | 1/2/2020 | 1500 | $ | 17.49 | $ | (26,231.70) |
| | Sale | 2/6/2020 | -1500 | $ | 9.27 | $ | 13,909.50 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(17,744.95)** |
| | | | | | | | |
| Macready, Neil - 9309 | Open | | 300 | | | $ | (6,174.18) |
| | Sale | 9/12/2019 | -100 | $ | 27.03 | $ | 2,703.00 |
| | Purchase | 11/18/2019 | 100 | $ | 14.24 | $ | (1,424.00) |
| | Purchase | 1/21/2020 | 300 | $ | 16.03 | $ | (4,807.50) |
| | Sale | 2/7/2020 | -600 | $ | 9.16 | $ | 5,498.34 |
| **FIFO Gain / (Loss)** | | | 0 | | | **$** | **(4,204.34)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Havlick, Myria - 9717 | Open | | 0 | | $ - |
| | Purchase | 12/17/2019 | 368 | $ 15.37 | $ (5,655.06) |
| | Sale | 2/6/2020 | -368 | $ 9.67 | $ 3,557.31 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (2,097.75)** |
| | | | | | |
| Lansingh, David - 3811 | Open | | 200 | | $ (3,911.50) |
| | Purchase | 1/13/2020 | 150 | $ 15.97 | $ (2,395.05) |
| | Sale | 3/6/2020 | -350 | $ 7.27 | $ 2,544.50 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (3,762.05)** |
| | | | | | |
| Oxley, Radine - 9222 | Open | | 1500 | | $ (29,238.00) |
| | Purchase | 12/31/2019 | 1500 | $ 17.13 | $ (25,695.00) |
| | Purchase | 1/24/2020 | 500 | $ 15.51 | $ (7,755.00) |
| | Sale | 2/6/2020 | -3500 | $ 9.40 | $ 32,903.50 |
| **FIFO Gain / (Loss)** | | | 0 | | **$ (29,784.50)** |

**Total FIFO Loss:    $ (686,946.09)**

*For shares held at the end of the class period, losses are calculated by multiplying the shares held by the average share price during the 90 calendar days after the end of the class period. The price used is $4.13 as of May 8, 2020 for common stock.

Prices listed are rounded to two decimal places.

**LIFO LOSS ANALYSIS**

Class Period: August 8, 2019 and March 5, 2020

**FUNKO, INC. (FNKO)**

**Gerber Kawasaki, Inc.**

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Fern, Martin - 6425 | Purchase | 9/6/2019 | 500 | $ 23.84 | $ (11,919.50) |
| | Sale | 10/18/2019 | -750 | $ 17.94 | $ 13,451.25 |
| | Purchase | 12/27/2019 | 1000 | $ 16.84 | $ (16,840.00) |
| | Purchase | 1/22/2020 | 1000 | $ 15.71 | $ (15,710.00) |
| | Sale | 2/6/2020 | -1750 | $ 9.47 | $ 16,573.73 |
| **LIFO Gain / (Loss)** | | | 0 | | $ **(14,444.53)** |
| | | | | | |
| Grauman, Jon - 1717 | Purchase | 12/17/2019 | 580 | $ 15.37 | $ (8,912.86) |
| | Sale | 2/6/2020 | -580 | $ 9.67 | $ 5,606.63 |
| **LIFO Gain / (Loss)** | | | 0 | | $ **(3,306.23)** |
| | | | | | |
| Lepoer, Lori - 0502 | Purchase | 12/17/2019 | 326 | $ 15.37 | $ (5,009.64) |
| | Sale | 2/6/2020 | -326 | $ 9.67 | $ 3,151.31 |
| **LIFO Gain / (Loss)** | | | 0 | | $ **(1,858.33)** |
| | | | | | |
| Brown, Robert - 2290 | Purchase | 1/10/2020 | 175 | $ 15.46 | $ (2,705.50) |
| | Sale | 3/13/2020 | -175 | $ 5.04 | $ 882.00 |
| **LIFO Gain / (Loss)** | | | 0 | | $ **(1,823.50)** |
| | | | | | |
| Day, Emily - 1968 | Purchase | 12/11/2019 | 400 | $ 14.70 | $ (5,879.20) |
| | Sale | 2/12/2020 | -400 | $ 9.21 | $ 3,682.00 |
| **LIFO Gain / (Loss)** | | | 0 | | $ **(2,197.20)** |
| | | | | | |
| Challa, Swathi - 2911 | Purchase | 1/8/2020 | 300 | $ 16.16 | $ (4,848.99) |
| | Sale | 2/7/2020 | -300 | $ 9.16 | $ 2,748.60 |
| **LIFO Gain / (Loss)** | | | 0 | | $ **(2,100.39)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Finnerty, Amy-8401 | Purchase | 12/17/2019 | 359 | $ | 15.37 | $ | (5,516.75) |
| | Sale | 2/6/2020 | -359 | $ | 9.67 | $ | 3,470.31 |
| **LIFO Gain / (Loss)** | | | 0 | | | $ | (2,046.44) |
| | | | | | | | |
| Hohman, Michelle - 9780 | Purchase | 12/17/2019 | 460 | $ | 15.37 | $ | (7,068.82) |
| | Sale | 2/6/2020 | -460 | $ | 9.67 | $ | 4,446.64 |
| **LIFO Gain / (Loss)** | | | 0 | | | $ | (2,622.18) |
| | | | | | | | |
| Gambill, Genevieve - 6876 | Purchase | 9/20/2018 | 150 | $ | 19.89 | $ | (2,984.18) |
| | Purchase | 11/9/2018 | 190 | $ | 15.82 | $ | (3,005.78) |
| | Sale | 2/7/2020 | -340 | $ | 9.17 | $ | 3,116.10 |
| **LIFO Gain / (Loss)** | | | 0 | | | $ | (2,873.86) |
| | | | | | | | |
| Gerber, Robert - 2465 | Sale | 11/5/2019 | -500 | $ | 15.43 | $ | 7,715.00 |
| | Sale | 11/6/2019 | -300 | $ | 14.55 | $ | 4,366.20 |
| | Purchase | 12/31/2019 | 1500 | $ | 17.17 | $ | (25,753.50) |
| | Sale | 2/6/2020 | -700 | $ | 9.27 | $ | 6,491.31 |
| **LIFO Gain / (Loss)** | | | 0 | | | $ | (7,180.99) |
| | | | | | | | |
| Wang, Tisha - 2957 | Purchase | 1/17/2020 | 250 | $ | 15.53 | $ | (3,883.50) |
| | Sale | 2/6/2020 | -250 | $ | 9.38 | $ | 2,343.75 |
| **LIFO Gain / (Loss)** | | | 0 | | | $ | (1,539.75) |
| Jackson, Kyle - 6113 | Purchase | 12/17/2019 | 376 | $ | 15.37 | $ | (5,777.99) |
| | Purchase | 1/9/2020 | 424 | $ | 15.66 | $ | (6,639.42) |
| | Sale | 2/6/2020 | -800 | $ | 9.67 | $ | 7,733.28 |
| **LIFO Gain / (Loss)** | | | 0 | | | $ | (4,684.13) |
| | | | | | | | |
| Hornung, Jeffrey - 1963 | Purchase | 1/27/2020 | 65 | $ | 15.47 | $ | (1,005.23) |
| | Sale | 2/10/2020 | -65 | $ | 8.58 | $ | 557.83 |
| **LIFO Gain / (Loss)** | | | 0 | | | $ | (447.40) |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Fields, Gregory - 5976 | Purchase | 12/13/2019 | 300 | $ | 15.11 | $ | (4,533.00) |
| | Sale | 12/26/2019 | -25 | $ | 16.49 | $ | 412.35 |
| | Sale | 2/7/2020 | -275 | $ | 9.11 | $ | 2,505.80 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,614.85)** |
| | | | | | | | |
| Bridgeman, Kyle - 3298 | Purchase | 1/22/2020 | 270 | $ | 15.68 | $ | (4,233.60) |
| | Sale | Lookback* | -270 | $ | 4.13 | $ | 1,115.10 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,118.50)** |
| | | | | | | | |
| Bark, Megan - 2614 | Purchase | 11/19/2019 | 275 | $ | 14.11 | $ | (3,880.25) |
| | Purchase | 12/13/2019 | 275 | $ | 14.97 | $ | (4,116.20) |
| | Sale | 2/27/2020 | -550 | $ | 7.85 | $ | 4,317.50 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,678.95)** |
| | | | | | | | |
| Lew, Raymond - 0314 | Purchase | 1/7/2020 | 250 | $ | 15.51 | $ | (3,877.00) |
| | Sale | 2/6/2020 | -250 | $ | 9.37 | $ | 2,343.25 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,533.75)** |
| | | | | | | | |
| Cvitanovich, Melissa - 4714 | Purchase | 11/20/2019 | 75 | $ | 13.80 | $ | (1,034.85) |
| | Sale | 2/10/2020 | -75 | $ | 8.53 | $ | 639.90 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(394.95)** |
| | | | | | | | |
| Manss, Christian - 1487 | Purchase | 9/23/2019 | 200 | $ | 21.01 | $ | (4,201.00) |
| | Purchase | 12/11/2019 | 300 | $ | 14.68 | $ | (4,404.00) |
| | Purchase | 1/7/2020 | 400 | $ | 15.51 | $ | (6,202.00) |
| | Sale | 2/11/2020 | -900 | $ | 8.88 | $ | 7,994.70 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(6,812.30)** |
| | | | | | | | |
| Lewis, Susan - 7812 | Purchase | 12/31/2019 | 300 | $ | 17.12 | $ | (5,137.20) |
| | Sale | 2/6/2020 | -300 | $ | 9.38 | $ | 2,814.00 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,323.20)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Herman, Jeremy - 8680 | Purchase | 11/20/2019 | 170 | $ | 13.90 | $ | (2,362.32) |
| | Purchase | 1/7/2020 | 100 | $ | 15.60 | $ | (1,559.70) |
| | Sale | 2/7/2020 | -270 | $ | 9.17 | $ | 2,474.55 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,447.47)** |
| | | | | | | | |
| Roe, Christopher - 6312 | Purchase | 12/19/2019 | 350 | $ | 16.09 | $ | (5,629.75) |
| | Purchase | 1/7/2020 | 150 | $ | 15.61 | $ | (2,341.20) |
| | Purchase | 1/22/2020 | 200 | $ | 15.82 | $ | (3,164.00) |
| | Sale | 2/7/2020 | -700 | $ | 9.16 | $ | 6,412.70 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(4,722.25)** |
| | | | | | | | |
| Swenson, Kathleen - 3215 | Purchase | 11/19/2019 | 395 | $ | 14.08 | $ | (5,560.81) |
| | Sale | 3/6/2020 | -395 | $ | 7.06 | $ | 2,786.73 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,774.09)** |
| | | | | | | | |
| Zimmermann, Christian - 6327 | Purchase | 12/17/2019 | 348 | $ | 15.37 | $ | (5,347.72) |
| | Sale | 2/6/2020 | -348 | $ | 9.67 | $ | 3,363.98 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,983.74)** |
| | | | | | | | |
| Silvera, Matthew - 3291 | Purchase | 12/19/2019 | 350 | $ | 16.09 | $ | (5,629.75) |
| | Purchase | 1/7/2020 | 150 | $ | 15.60 | $ | (2,339.25) |
| | Sale | 2/7/2020 | -500 | $ | 9.16 | $ | 4,581.50 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,387.50)** |
| | | | | | | | |
| Freeman, Jeri - 3805 | Purchase | 12/17/2019 | 337 | $ | 15.37 | $ | (5,178.68) |
| | Sale | 2/6/2020 | -337 | $ | 9.67 | $ | 3,257.64 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,921.03)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Gerber, Ross - 2140 | Purchase | 8/9/2019 | 400 | $ | 24.02 | $ | (9,606.00) |
| | Purchase | 9/12/2019 | 200 | $ | 26.96 | $ | (5,392.78) |
| | Sale | 9/17/2019 | -300 | $ | 25.14 | $ | 7,542.60 |
| | Sale | 9/23/2019 | -500 | $ | 21.11 | $ | 10,555.50 |
| | Sale | 10/17/2019 | -1500 | $ | 17.56 | $ | 26,343.00 |
| | Purchase | 11/19/2019 | 1000 | $ | 14.10 | $ | (14,096.90) |
| | Purchase | 12/2/2019 | 1000 | $ | 14.59 | $ | (14,589.00) |
| | Purchase | 12/6/2019 | 500 | $ | 15.09 | $ | (7,545.00) |
| | Purchase | 12/17/2019 | 500 | $ | 15.47 | $ | (7,732.50) |
| | Purchase | 12/20/2019 | 1000 | $ | 16.14 | $ | (16,135.00) |
| | Purchase | 12/27/2019 | 1000 | $ | 16.93 | $ | (16,925.00) |
| | Purchase | 1/2/2020 | 1000 | $ | 17.51 | $ | (17,509.10) |
| | Purchase | 1/7/2020 | 500 | $ | 15.52 | $ | (7,760.00) |
| | Sale | 2/6/2020 | -4000 | $ | 9.27 | $ | 37,066.40 |
| | Sale | 2/7/2020 | -800 | $ | 8.67 | $ | 6,937.68 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(28,846.10)** |
| | | | | | | | |
| Pepe, Marcio - 2370 | Purchase | 12/4/2019 | 300 | $ | 14.57 | $ | (4,370.40) |
| | Sale | 2/7/2020 | -300 | $ | 9.16 | $ | 2,749.17 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,621.23)** |
| | | | | | | | |
| Rotter, Marie - 3264 | Purchase | 1/28/2020 | 3000 | $ | 15.34 | $ | (46,019.41) |
| | Sale | 2/7/2020 | -3000 | $ | 9.16 | $ | 27,488.70 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(18,530.71)** |
| | | | | | | | |
| Pavlas, Davin - 3346 | Purchase | 1/13/2020 | 200 | $ | 15.77 | $ | (3,153.00) |
| | Sale | 2/7/2020 | -200 | $ | 9.16 | $ | 1,832.60 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,320.40)** |
| | | | | | | | |
| Sure, Srinivasa - 3826 | Purchase | 12/17/2019 | 150 | $ | 15.44 | $ | (2,315.70) |
| | Sale | 2/7/2020 | -150 | $ | 9.16 | $ | 1,374.59 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(941.12)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Pedrossian, Arbi - 8774 | Purchase | 9/20/2019 | 84 | $ | 22.39 | $ | (1,881.10) |
| | Purchase | 9/24/2019 | 100 | $ | 20.25 | $ | (2,025.00) |
| | Sale | 1/10/2020 | -184 | $ | 15.44 | $ | 2,841.70 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,064.40)** |
| | | | | | | | |
| Fein, Howard - 1497 | Purchase | 12/17/2019 | 564 | $ | 15.37 | $ | (8,666.99) |
| | Purchase | 1/9/2020 | 434 | $ | 15.66 | $ | (6,795.57) |
| | Sale | 2/6/2020 | -998 | $ | 9.67 | $ | 9,647.27 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(5,815.29)** |
| | | | | | | | |
| Cunningham, Scott - 4026 | Purchase | 12/12/2019 | 600 | $ | 14.78 | $ | (8,865.00) |
| | Purchase | 1/30/2020 | 200 | $ | 15.53 | $ | (3,105.60) |
| | Sale | 2/12/2020 | -800 | $ | 9.24 | $ | 7,388.00 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(4,582.60)** |
| | | | | | | | |
| Shmilovich, Eyal - 1365 | Purchase | 9/19/2019 | 30 | $ | 23.50 | $ | (704.88) |
| | Purchase | 11/5/2019 | 50 | $ | 14.66 | $ | (733.00) |
| | Purchase | 11/19/2019 | 100 | $ | 14.12 | $ | (1,411.80) |
| | Purchase | 12/19/2019 | 200 | $ | 16.02 | $ | (3,204.80) |
| | Purchase | 1/7/2020 | 100 | $ | 15.61 | $ | (1,560.90) |
| | Sale | 2/7/2020 | -480 | $ | 9.16 | $ | 4,397.76 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,217.62)** |
| | | | | | | | |
| Sherman, Micahel - 5451 | Sale | 10/21/2019 | -1500 | $ | 17.98 | $ | 26,962.50 |
| | Purchase | 12/20/2019 | 3000 | $ | 16.17 | $ | (48,514.20) |
| | Purchase | 1/30/2020 | 1000 | $ | 15.27 | $ | (15,273.00) |
| | Sale | 2/6/2020 | -2500 | $ | 9.48 | $ | 23,704.25 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(13,120.45)** |
| | | | | | | | |
| Rauchle, Julie - 8497 | Purchase | 12/17/2019 | 1012 | $ | 15.37 | $ | (15,551.40) |
| | Sale | 2/6/2020 | -1012 | $ | 9.67 | $ | 9,782.60 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(5,768.80)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Rauchle, Randy - 8994 | Purchase | 12/17/2019 | 656 | $ 15.37 | $ (10,080.75) |
| | Sale | 2/6/2020 | -656 | $ 9.67 | $ 6,341.29 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (3,739.46)** |
| | | | | | |
| Barron, Jay - 8007 | Purchase | 12/23/2019 | 500 | $ 16.31 | $ (8,152.50) |
| | Sale | 2/6/2020 | -400 | $ 9.42 | $ 3,768.00 |
| | Sale | 2/6/2020 | -100 | $ 9.67 | $ 966.66 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (3,417.84)** |
| | | | | | |
| Mascolo, Caroline - 8763 | Sale | 11/1/2019 | -500 | $ 15.40 | $ 7,697.50 |
| | Purchase | 12/16/2019 | 1000 | $ 15.34 | $ (15,337.40) |
| | Purchase | 1/6/2020 | 400 | $ 16.60 | $ (6,638.00) |
| | Sale | 2/6/2020 | -900 | $ 9.43 | $ 8,483.22 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (5,794.68)** |
| | | | | | |
| Doan, Daniel - 6925 | Purchase | 12/19/2019 | 220 | $ 16.08 | $ (3,536.50) |
| | Purchase | 1/7/2020 | 150 | $ 15.60 | $ (2,339.25) |
| | Sale | 2/7/2020 | -370 | $ 9.16 | $ 3,390.31 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (2,485.44)** |
| | | | | | |
| Ratner, Jill - 1443 | Purchase | 1/7/2020 | 250 | $ 15.48 | $ (3,871.00) |
| | Sale | 2/6/2020 | -250 | $ 9.38 | $ 2,345.75 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,525.25)** |
| | | | | | |
| Gopinath, Bharadwaj - 3332 | Purchase | 12/18/2019 | 400 | $ 15.33 | $ (6,132.00) |
| | Purchase | 1/2/2020 | 200 | $ 17.39 | $ (3,478.00) |
| | Purchase | 1/7/2020 | 200 | $ 15.60 | $ (3,119.20) |
| | Sale | 2/7/2020 | -800 | $ 9.16 | $ 7,330.40 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (5,398.80)** |
| | | | | | |
| Singh, Paul - 2709 | Purchase | 12/23/2019 | 300 | $ 16.22 | $ (4,866.00) |
| | Purchase | 1/13/2020 | 200 | $ 15.65 | $ (3,130.60) |
| | Sale | 2/10/2020 | -500 | $ 8.47 | $ 4,236.05 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (3,760.55)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Vogel, Adam - 0521 | Purchase | 11/20/2019 | 100 | $ 13.79 | $ (1,378.50) |
| | Sale | 2/7/2020 | -100 | $ 9.16 | $ 916.20 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (462.30)** |
| | | | | | |
| Fazzio, Joseph - 5662 | Purchase | 12/12/2019 | 300 | $ 14.66 | $ (4,398.00) |
| | Sale | 2/10/2020 | -300 | $ 8.51 | $ 2,554.23 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,843.77)** |
| | | | | | |
| Patterson Jr., Kelvin - 4836 | Purchase | 8/23/2019 | 137 | $ 22.19 | $ (3,040.03) |
| | Purchase | 9/20/2019 | 132 | $ 22.93 | $ (3,026.36) |
| | Sale | 1/14/2020 | -269 | $ 15.85 | $ 4,264.19 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,802.21)** |
| | | | | | |
| Hines, Benjamin - 6098 | Sale | 11/27/2019 | -450 | $ 14.30 | $ 6,434.10 |
| | Purchase | 1/21/2020 | 600 | $ 16.16 | $ (9,695.40) |
| | Sale | 2/12/2020 | -150 | $ 9.22 | $ 1,382.72 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,878.59)** |
| | | | | | |
| Souza, Keith - 3809 | Purchase | 1/15/2020 | 600 | $ 15.19 | $ (9,111.00) |
| | Sale | 2/11/2020 | -600 | $ 8.82 | $ 5,293.20 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (3,817.80)** |
| | | | | | |
| Brown Jr., Robert - 9273 | Purchase | 11/19/2019 | 360 | $ 14.11 | $ (5,079.60) |
| | Purchase | 1/21/2020 | 360 | $ 15.64 | $ (5,631.12) |
| | Sale | 2/25/2020 | -720 | $ 8.69 | $ 6,258.24 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (4,452.48)** |
| | | | | | |
| Jamison, Garrett - 5318 | Purchase | 11/18/2019 | 100 | $ 14.25 | $ (1,424.60) |
| | Sale | 2/7/2020 | -100 | $ 9.16 | $ 916.39 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (508.21)** |
| | | | | | |
| Kim, Edwin - 2292 | Purchase | 12/17/2019 | 345 | $ 15.37 | $ (5,301.62) |
| | Sale | 2/6/2020 | -345 | $ 9.67 | $ 3,334.98 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,966.64)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Souza, Keith - 2881 | Purchase | 10/28/2019 | 200 | $ | 17.88 | $ | (3,575.00) |
| | Sale | 1/15/2020 | -200 | $ | 15.18 | $ | 3,035.00 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(540.00)** |
| | | | | | | | |
| Sifling, David - 0946 | Purchase | 1/7/2020 | 55 | $ | 15.59 | $ | (857.45) |
| | Sale | 2/18/2020 | -55 | $ | 9.18 | $ | 505.12 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(352.33)** |
| | | | | | | | |
| Rauchle, Julie - 6525 | Purchase | 12/17/2019 | 448 | $ | 15.37 | $ | (6,884.42) |
| | Sale | 2/6/2020 | -448 | $ | 9.67 | $ | 4,330.64 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,553.78)** |
| | | | | | | | |
| Kim, Jane - 3686 | Purchase | 1/7/2020 | 600 | $ | 15.52 | $ | (9,311.40) |
| | Sale | 2/6/2020 | -600 | $ | 9.37 | $ | 5,623.44 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,687.96)** |
| | | | | | | | |
| Wegner, Mary Lee - 4191 | Purchase | 12/17/2019 | 1000 | $ | 15.44 | $ | (15,438.60) |
| | Purchase | 1/6/2020 | 1000 | $ | 16.59 | $ | (16,594.00) |
| | Purchase | 1/30/2020 | 500 | $ | 15.27 | $ | (7,632.50) |
| | Sale | 2/6/2020 | -2000 | $ | 9.43 | $ | 18,865.00 |
| | Sale | 2/10/2020 | -500 | $ | 8.50 | $ | 4,251.70 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(16,548.40)** |
| | | | | | | | |
| Dobson, Dustin - 1271 | Purchase | 11/27/2019 | 400 | $ | 14.26 | $ | (5,704.00) |
| | Sale | 2/10/2020 | -400 | $ | 8.49 | $ | 3,396.80 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,307.20)** |
| | | | | | | | |
| Hess, Dylan - 1087 | Purchase | 12/17/2019 | 829 | $ | 15.37 | $ | (12,739.24) |
| | Sale | 2/6/2020 | -829 | $ | 9.67 | $ | 8,013.61 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(4,725.63)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Ahdoot, Sam - 8907 | Purchase | 12/17/2019 | 3805 | $ 15.37 | $ (58,471.44) |
| | Purchase | 12/26/2019 | 2195 | $ 16.45 | $ (36,103.58) |
| | Sale | 2/6/2020 | -6000 | $ 9.67 | $ 57,999.60 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (36,575.41)** |
| | | | | | |
| Hawkins, Michael - 5648 | Purchase | 12/17/2019 | 590 | $ 15.37 | $ (9,066.53) |
| | Sale | 2/6/2020 | -590 | $ 9.67 | $ 5,703.29 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (3,363.24)** |
| | | | | | |
| Gerber, Sharon - 8297 | Purchase | 9/5/2019 | 200 | $ 23.95 | $ (4,789.80) |
| | Sale | 10/14/2019 | -100 | $ 19.19 | $ 1,919.01 |
| | Sale | 11/7/2019 | -100 | $ 14.69 | $ 1,469.00 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,401.79)** |
| | | | | | |
| Barron, Jeffrey - 1751 | Purchase | 1/8/2020 | 1000 | $ 16.12 | $ (16,119.00) |
| | Sale | 2/6/2020 | -1000 | $ 9.45 | $ 9,448.00 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (6,671.00)** |
| | | | | | |
| Taillan, Eric - 3491 | Purchase | 12/18/2019 | 400 | $ 15.29 | $ (6,115.20) |
| | Purchase | 12/31/2019 | 400 | $ 17.23 | $ (6,890.00) |
| | Sale | 2/6/2020 | -800 | $ 9.67 | $ 7,733.28 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (5,271.92)** |
| | | | | | |
| Strauss, Franklin - 9092 | Purchase | 1/21/2020 | 1000 | $ 16.10 | $ (16,095.00) |
| | Sale | 2/6/2020 | -1000 | $ 9.47 | $ 9,470.70 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (6,624.30)** |
| | | | | | |
| Cedillos, Rudy - 8609 | Purchase | 1/9/2020 | 280 | $ 15.57 | $ (4,358.20) |
| | Sale | 2/7/2020 | -280 | $ 9.17 | $ 2,566.20 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,792.00)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Shmilovich, Amir - 0177 | Purchase | 9/25/2019 | 35 | $ 20.22 | $ (707.56) |
| | Purchase | 11/4/2019 | 70 | $ 15.29 | $ (1,069.95) |
| | Sale | 11/19/2019 | -70 | $ 14.11 | $ 987.84 |
| | Purchase | 12/9/2019 | 70 | $ 15.24 | $ (1,066.79) |
| | Purchase | 12/19/2019 | 100 | $ 16.04 | $ (1,603.50) |
| | Sale | 2/7/2020 | -205 | $ 9.16 | $ 1,878.21 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,581.75)** |
| | | | | | |
| Dunbar, Daniel - 3713 | Purchase | 11/19/2019 | 710 | $ 14.11 | $ (10,014.55) |
| | Purchase | 1/22/2020 | 710 | $ 15.66 | $ (11,117.18) |
| | Sale | 2/19/2020 | -1420 | $ 9.29 | $ 13,191.80 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (7,939.93)** |
| | | | | | |
| Sahin, Nicole - 4513 | Purchase | 12/26/2019 | 1850 | $ 15.37 | $ (28,436.02) |
| | Sale | 2/6/2020 | -1850 | $ 9.67 | $ 17,883.21 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (10,552.81)** |
| | | | | | |
| Ganzberg, Steven - 8943 | Purchase | 12/17/2019 | 350 | $ 15.37 | $ (5,378.45) |
| | Sale | 2/6/2020 | -350 | $ 9.67 | $ 3,383.31 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,995.14)** |
| | | | | | |
| Curtis, William - 8808 | Purchase | 1/7/2020 | 300 | $ 15.74 | $ (4,721.34) |
| | Sale | 2/7/2020 | -300 | $ 9.17 | $ 2,749.50 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,971.84)** |
| | | | | | |
| Yoshizaki, Nathan - 8176 | Purchase | 9/19/2019 | 139 | $ 23.56 | $ (3,274.28) |
| | Sale | 11/7/2019 | -139 | $ 15.08 | $ 2,095.43 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (1,178.86)** |
| | | | | | |
| White, Neil - 3834 | Purchase | 9/23/2019 | 200 | $ 21.05 | $ (4,209.40) |
| | Sale | 12/11/2019 | -650 | $ 14.62 | $ 9,503.00 |
| | Purchase | 1/21/2020 | 700 | $ 16.10 | $ (11,270.00) |
| | Sale | 2/12/2020 | -250 | $ 9.22 | $ 2,304.40 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (3,672.00)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | Cost / Proceeds |
|---|---|---|---|---|---|
| Challa, Srarma  - 2842 | Purchase | 11/21/2019 | 2700 | $ 13.82 | $ (37,312.65) |
| | Purchase | 12/19/2019 | 1300 | $ 15.98 | $ (20,779.20) |
| | Purchase | 1/7/2020 | 1000 | $ 15.59 | $ (15,588.00) |
| | Sale | 2/7/2020 | -5000 | $ 9.16 | $ 45,816.50 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (27,863.35)** |
| | | | | | |
| Salin, Israel - 3401 | Purchase | 12/31/2019 | 1000 | $ 17.14 | $ (17,135.00) |
| | Sale | 2/6/2020 | -1000 | $ 9.45 | $ 9,450.00 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (7,685.00)** |
| | | | | | |
| Cinman, Arnold - 3367 | Purchase | 1/30/2020 | 1000 | $ 15.36 | $ (15,357.20) |
| | Sale | 2/6/2020 | -1000 | $ 9.42 | $ 9,420.00 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (5,937.20)** |
| | | | | | |
| Greco, Michael - 5297 | Purchase | 12/18/2019 | 750 | $ 15.36 | $ (11,523.00) |
| | Sale | 2/6/2020 | -750 | $ 9.67 | $ 7,249.95 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (4,273.05)** |
| | | | | | |
| Lee, Solomon - 1564 | Purchase | 12/11/2019 | 400 | $ 14.50 | $ (5,799.20) |
| | Sale | 2/7/2020 | -400 | $ 9.16 | $ 3,665.56 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (2,133.64)** |
| | | | | | |
| Poulos, Ward - 9608 | Purchase | 12/19/2019 | 1800 | $ 16.09 | $ (28,960.38) |
| | Purchase | 12/31/2019 | 800 | $ 17.10 | $ (13,679.20) |
| | Purchase | 1/7/2020 | 1000 | $ 15.53 | $ (15,525.00) |
| | Sale | 2/7/2020 | -3600 | $ 9.16 | $ 32,982.66 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (25,181.92)** |
| | | | | | |
| Salin, Dimitri - 4916 | Purchase | 12/17/2019 | 400 | $ 15.18 | $ (6,072.00) |
| | Purchase | 1/24/2020 | 800 | $ 15.55 | $ (12,436.00) |
| | Sale | 2/6/2020 | -1200 | $ 9.38 | $ 11,256.00 |
| **LIFO Gain / (Loss)** | | | 0 | | **$ (7,252.00)** |

| Account | Transaction Type | Trade Date | Shares | Share Price | | Cost / Proceeds | |
|---|---|---|---|---|---|---|---|
| Dunbar, Benjamin - 7307 | Purchase | 11/19/2019 | 125 | $ | 14.10 | $ | (1,761.88) |
| | Purchase | 1/3/2020 | 75 | $ | 17.08 | $ | (1,281.00) |
| | Sale | 4/6/2020 | -200 | $ | 3.44 | $ | 688.40 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,354.48)** |
| | | | | | | | |
| Carnesale, Robin - 9207 | Sale | 10/22/2019 | -1000 | $ | 17.90 | $ | 17,895.00 |
| | Purchase | 1/2/2020 | 1500 | $ | 17.49 | $ | (26,231.70) |
| | Sale | 2/6/2020 | -500 | $ | 9.27 | $ | 4,636.50 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(3,700.20)** |
| | | | | | | | |
| Macready, Neil - 9309 | Sale | 9/12/2019 | -100 | $ | 27.03 | $ | 2,703.00 |
| | Purchase | 11/18/2019 | 100 | $ | 14.24 | $ | (1,424.00) |
| | Purchase | 1/21/2020 | 300 | $ | 16.03 | $ | (4,807.50) |
| | Sale | 2/7/2020 | -300 | $ | 9.16 | $ | 2,749.17 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(779.33)** |
| | | | | | | | |
| Havlick, Myria - 9717 | Purchase | 12/17/2019 | 368 | $ | 15.37 | $ | (5,655.06) |
| | Sale | 2/6/2020 | -368 | $ | 9.67 | $ | 3,557.31 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(2,097.75)** |
| | | | | | | | |
| Lansingh, David - 3811 | Purchase | 1/13/2020 | 150 | $ | 15.97 | $ | (2,395.05) |
| | Sale | 3/6/2020 | -150 | $ | 7.27 | $ | 1,090.50 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(1,304.55)** |
| | | | | | | | |
| Oxley, Radine - 9222 | Purchase | 12/31/2019 | 1500 | $ | 17.13 | $ | (25,695.00) |
| | Purchase | 1/24/2020 | 500 | $ | 15.51 | $ | (7,755.00) |
| | Sale | 2/6/2020 | -2000 | $ | 9.40 | $ | 18,802.00 |
| **LIFO Gain / (Loss)** | | | 0 | | | **$** | **(14,648.00)** |

**Total LIFO Loss:**    $    (437,037.99)

*For shares held at the end of the class period, losses are calculated by multiplying the shares held by the average share price during the 90 calendar days after the end of the class period. The price used is $4.13 as of May 8, 2020 for common stock.

Prices listed are rounded to two decimal places.