# Exhibit A

| | Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | Gerber Kawasaki Alleged LIFO Losses |
|---|---|---|---|
| Fern, Martin | $2,605.00 | $2,605.00 | $14,444.53 |
| Grauman, Jon | $3,306.00 | $3,306.00 | $3,306.23 |
| Lepoer, Lori | $1,858.20 | $1,858.20 | $1,858.33 |
| Brown, Robert | $1,983.16 | $1,695.75 | $1,823.50 |
| Day, Emily | $2,196.00 | $2,196.00 | $2,197.20 |
| Challa, Swathi | $2,100.00 | $2,100.00 | $2,100.39 |
| Finnerty, Amy | $2,046.30 | $2,046.30 | $2,046.44 |
| Hohman, Michelle | $2,622.00 | $2,622.00 | $2,622.18 |
| Gambill, Genevieve | $1,608.00 | $1,608.00 | $2,873.86 |
| Gerber, Robert | -$230.00 | -$230.00 | $7,180.99 |
| Wang, Tisha | $1,537.50 | $1,537.50 | $1,539.75 |
| Jackson, Kyle | $4,682.96 | $4,682.96 | $4,684.13 |
| Hornung, Jeffrey | $447.85 | $447.85 | $447.40 |
| Fields, Gregory | $1,615.50 | $1,615.50 | $1,614.85 |
| Bridgeman, Kyle | $3,119.13 | $3,119.13 | $3,118.50 |
| Bark, Megan | $3,679.50 | $3,679.50 | $3,678.95 |
| Lew, Raymond | $1,535.00 | $1,535.00 | $1,533.75 |
| Cvitanovich, Melissa | $395.25 | $395.25 | $394.95 |
| Manss, Christian | $6,818.00 | $6,818.00 | $6,812.30 |
| Lewis, Susan | $446.00 | $446.00 | $2,323.20 |
| Herman, Jeremy | -$111.80 | -$111.80 | $1,447.47 |
| Roe, Christopher | $4,725.00 | $4,725.00 | $4,722.25 |
| Swenson, Kathleen | $3,931.17 | $2,772.90 | $2,774.09 |
| Zimmermann, Christian | $1,983.60 | $1,983.60 | $1,983.74 |
| Silvera, Matthew | $3,391.50 | $3,391.50 | $3,387.50 |
| Freeman, Jeri | $1,920.90 | $1,920.90 | $1,921.03 |

| | | | |
|---|---|---|---|
| Gerber, Ross | $14,118.00 | $14,118.00 | $28,846.10 |
| Pepe, Marcio | $1,623.00 | $1,623.00 | $1,621.23 |
| Rotter, Marie | $18,540.00 | $18,540.00 | $18,530.71 |
| Pavlas, Davin | $1,322.00 | $1,322.00 | $1,320.40 |
| Sure, Srinivasa | $942.00 | $942.00 | $941.12 |
| Pedrossian, Arbi | $1,063.12 | $1,063.12 | $1,064.40 |
| Fein, Howard | $5,814.46 | $5,814.46 | $5,815.29 |
| Cunningham, Scott | $4,582.00 | $4,582.00 | $4,582.60 |
| Shmilovich, Eyal | $1,111.40 | $1,111.40 | $3,217.62 |
| Sherman, Michael | -$19,140.00 | -$19,140.00 | $13,120.45 |
| Rauchle, Julie (8497) | $5,768.40 | $5,768.40 | $5,768.80 |
| Rauchle, Randy | $3,739.20 | $3,739.20 | $3,739.46 |
| Barron, Jay | -$448.00 | -$448.00 | $3,417.84 |
| Mascolo, Caroline | -$8,352.00 | -$8,352.00 | $5,794.68 |
| Doan, Daniel | $2,488.40 | $2,488.40 | $2,485.44 |
| Ratner, Jill | $1,525.00 | $1,525.00 | $1,525.25 |
| Gopinath, Bharadwaj | $5,402.00 | $5,402.00 | $5,398.80 |
| Singh, Paul | $3,761.00 | $3,761.00 | $3,760.55 |
| Vogel, Adam | $463.00 | $463.00 | $462.30 |
| Fazzio, Joseph | -$537.80 | -$537.80 | $1,843.77 |
| Patterson Jr., Kelvin | $1,803.14 | $1,803.14 | $1,802.21 |
| Hines, Benjamin | -$2,271.00 | -$2,271.00 | $1,878.59 |
| Souza, Keith (3809) | $3,822.00 | $3,822.00 | $3,817.80 |
| Brown Jr., Robert | $4,453.20 | $4,453.20 | $4,452.48 |
| Jamison, Garrett | -$1,323.00 | -$1,323.00 | $508.21 |
| Kim, Edwin | $1,966.50 | $1,966.50 | $1,966.64 |
| Souza, Keith (2881) | -$5,532.00 | -$5,532.00 | $540.00 |
| Sifling, David | $352.55 | $352.55 | $352.33 |
| Rauchle, Julie (6525) | $2,553.60 | $2,553.60 | $2,553.78 |
| Kim, Jane | $3,690.00 | $3,690.00 | $3,687.96 |
| Wegner, Mary Lee | $3,805.00 | $3,805.00 | $16,548.40 |
| Dobson, Dustin | $2,308.00 | $2,308.00 | $2,307.20 |
| Hess, Dylan | $4,725.30 | $4,725.30 | $4,725.63 |
| Ahdoot, Sam | $36,570.60 | $36,570.60 | $36,575.41 |
| Hawkins, Michael | $3,363.00 | $3,363.00 | $3,363.24 |

| Gerber, Sharon | $1,402.00 | $1,402.00 | $1,401.79 |
| Barron, Jeffery | -$7,505.00 | -$7,505.00 | $6,671.00 |
| Taillan, Eric | $5,272.00 | $5,272.00 | $5,271.92 |
| Strauss, Franklin | -$12,310.00 | -$12,310.00 | $6,624.30 |
| Cedillos, Rudy | $1,792.00 | $1,792.00 | $1,792.00 |
| Shmilovich, Amir | $621.50 | $621.50 | $1,581.75 |
| Dunbar, Daniel | $7,944.90 | $7,944.90 | $7,939.93 |
| Sahin, Nicole | $10,545.00 | $10,545.00 | $10,552.81 |
| Ganzberg, Steven | $1,995.00 | $1,995.00 | $1,995.14 |
| Curtis, William | $1,971.00 | $1,971.00 | $1,971.84 |
| Yoshizaki, Nathan | $1,178.72 | $1,178.72 | $1,178.86 |
| White, Neil | $3,672.00 | $3,672.00 | $3,672.00 |
| Challa, Srarma | $27,878.00 | $27,878.00 | $27,863.35 |
| Salin, Israel | $130.00 | $130.00 | $7,685.00 |
| Cinman, Arnold | -$7,248.00 | -$7,248.00 | $5,937.20 |
| Greco, Michael | $4,267.50 | $4,267.50 | $4,273.05 |
| Lee, Solomon | $2,136.00 | $2,136.00 | $2,133.64 |
| Poulos, Ward | $25,196.00 | $25,196.00 | $25,181.92 |
| Salin, Dimitri | $1,628.00 | $1,628.00 | $7,252.00 |
| Dunbar, Benjamin | $2,217.97 | $2,153.50 | $2,354.48 |
| Camesale, Robin | -$5,570.00 | -$5,570.00 | $3,700.20 |
| Macready, Neil | -$1,966.00 | -$1,966.00 | $779.33 |
| Havlick, Myria | $2,097.60 | $2,097.60 | $2,097.75 |
| Lansingh, David | $1,776.35 | -$149.00 | $1,304.55 |
| Oxley, Radine | $550.00 | $550.00 | $14,678.00 |
| | $233,956.33 | $230,520.83 | $437,068.01 |

**Loss Analysis for Radine Oxley - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/31/19 | 1,500 | $17.1300 | $25,695.00 | | 02/06/20 | 3,500 | $9.4000 | $32,900.00 |
| | 01/24/20 | 500 | $15.5100 | $7,755.00 | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 2,000 | **Total Amount Paid in CP** | $33,450.00 | |
| | | **Total Shares Sold in CP** | 3,500 | **Total Amount Sold in CP** | $32,900.00 |
| | | **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| | | **Total Shares Sold to Current** | 3,500 | **Total Amount Sold to Current** | $32,900.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP** (1,500) (CP Retained Shares)

**Net Amount Paid in CP** $550.00
**Net Amount Paid in CP Minus Sold to Current Date** $550.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares) — 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date — 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price — $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price — $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price — $550.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) — $550.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) — $550.00 ALTERNATIVE

**Loss Analysis for David Lansingh - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 01/13/20 | 150 | $15.9700 | $2,395.50 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | 03/06/20 | 350 | $7.2700 | $2,544.50 |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 150 | Total Amount Paid in CP | $2,395.50 | Total Shares Sold in CP | 0 | Total Amount Sold in CP | $0.00 |

Post CP Shares Sold 350 — Post CP Amount Sold $2,544.50

Total Shares Sold to Current 350 — Total Amount Sold to Current $2,544.50 **ALTERNATIVE**

Actual Net Shares Acquired in CP 150 (CP Retained Shares)

Net Amount Paid in CP $2,395.50

Net Amount Paid in CP Minus Sold to Current Date -$149.00 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 150 Automatically 0 if Negative

Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $619.15

Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 **ALTERNATIVE**

Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $2,395.50 **ALTERNATIVE**

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $1,776.35

Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) -$149.00 **ALTERNATIVE**

**Loss Analysis for Myria Havlick - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 368 | $15.3700 | $5,656.16 | | 02/06/20 | 368 | $9.6700 | $3,558.56 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 368 | Total Amount Paid in CP | $5,656.16 | |
| Total Shares Sold in CP | 368 | Total Amount Sold in CP | $3,558.56 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 368 | Total Amount Sold to Current | $3,558.56 | ALTERNATIVE |

Actual Net Shares Acquired in CP — (CP Retained Shares)

Net Amount Paid in CP  $2,097.60
Net Amount Paid in CP Minus Sold to Current Date  $2,097.60  ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)  0  Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0  Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00  ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $2,097.60  ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $2,097.60
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $2,097.60  ALTERNATIVE

**Loss Analysis for Neil Macready - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/18/19 | 100 | $14.2400 | $1,424.00 | | 09/12/19 | 100 | $27.0300 | $2,703.00 |
| | 01/21/20 | 300 | $16.0300 | $4,809.00 | | 02/07/20 | 600 | $9.1600 | $5,496.00 |
| Post Class Purchases | | | | | Post Class Sales | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 400 | Total Amount Paid in CP | $6,233.00 | |
| | | Total Shares Sold in CP | 700 | Total Amount Sold in CP | $8,199.00 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 700 | Total Amount Sold to Current | $8,199.00 ALTERNATIVE |

Actual Net Shares Acquired in CP (300) (CP Retained Shares)

Net Amount Paid in CP -$1,966.00
Net Amount Paid in CP Minus Sold to Current Date -$1,966.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price -$1,966.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) -$1,966.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) -$1,966.00 ALTERNATIVE

**Loss Analysis for Robin Camesale - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/02/20 | 1,500 | $17.4900 | $26,235.00 | | 10/22/19 | 1,000 | $17.9000 | $17,900.00 |
| | | | | | | 02/06/20 | 1,500 | $9.2700 | $13,905.00 |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 1,500 | Total Amount Paid in CP | $26,235.00 | |
| Total Shares Sold in CP | 2,500 | Total Amount Sold in CP | $31,805.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 2,500 | Total Amount Sold to Current | $31,805.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP  (1,000) (CP Retained Shares)

Net Amount Paid in CP  -$5,570.00
Net Amount Paid in CP Minus Sold to Current Date  -$5,570.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0  Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0  Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$5,570.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$5,570.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$5,570.00 ALTERNATIVE

**Loss Analysis for Benjamin Dunbar - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/19/19 | 125 | $14.1000 | $1,762.50 | | | | | |
| | 01/03/20 | 75 | $17.0800 | $1,281.00 | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | 4/6/2020* | 200 | $4.4500 | $890.00 |
| | | | | | | | | | |

*\* Movant actually sold 200 shares on 04/06/20 at $3.44. However, under the PSLRA's loss limitation, 15 U.S.C. § 78u-4(e)(2), Movant's losses are calculated by using the mean trading price of FNKO between 03/06/20 and 04/06/20, $4.45.*

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 200 | **Total Amount Paid in CP** | $3,043.50 | **Total Shares Sold in CP** 0 **Total Amount Sold in CP** $0.00 |

**Total Shares Sold in CP** 0    **Total Amount Sold in CP** $0.00
**Post CP Shares Sold** 200    **Post CP Amount Sold** $890.00
**Total Shares Sold to Current** 200    **Total Amount Sold to Current** $890.00 ALTERNATIVE

**Actual Net Shares Acquired in CP** 200 (CP Retained Shares)

**Net Amount Paid in CP** $3,043.50
**Net Amount Paid in CP Minus Sold to Current Date** $2,153.50 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)** 200 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $825.53
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $3,043.50 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $2,217.97
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $2,153.50 ALTERNATIVE

**Loss Analysis for Dimitri Salin - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 400 | $15.1800 | $6,072.00 | | 02/06/20 | 1,800 | $9.3800 | $16,884.00 |
| | 01/24/20 | 800 | $15.5500 | $12,440.00 | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 1,200 | Total Amount Paid in CP | $18,512.00 | |
| | | | | |
| Total Shares Sold in CP | 1,800 | Total Amount Sold in CP | $16,884.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 1,800 | Total Amount Sold to Current | $16,884.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Actual Net Shares Acquired in CP | (600) | (CP Retained Shares) |

| | | |
|---|---|---|
| Net Amount Paid in CP | $1,628.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | $1,628.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $1,628.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $1,628.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $1,628.00 | ALTERNATIVE |

**Loss Analysis for Ward Poulos - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/19/19 | 1,800 | $16.0900 | $28,962.00 | | 02/07/20 | 3,600 | $9.1600 | $32,976.00 |
| | 12/31/19 | 800 | $17.1000 | $13,680.00 | | | | | |
| | 01/07/20 | 1,000 | $15.5300 | $15,530.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 3,600 | Total Amount Paid in CP | $58,172.00 | Total Shares Sold in CP | 3,600 | Total Amount Sold in CP | $32,976.00 |

|  |  |  |
|---|---|---|
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 3,600 | Total Amount Sold to Current | $32,976.00 ALTERNATIVE |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $25,196.00
Net Amount Paid in CP Minus Sold to Current Date    $25,196.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $25,196.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $25,196.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $25,196.00 ALTERNATIVE

**Loss Analysis for Solomon Lee - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Date** | **Shares** | **Share Price** | **Amount Paid** | | **Date** | **Shares** | **Share Price** | | **Amount Received** |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** 12/11/19 | 400 | $14.5000 | $5,800.00 | | 02/07/20 | 400 | $9.1600 | | $3,664.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| **Total Shares Acquired in CP** | 400 | **Total Amount Paid in CP** | $5,800.00 | |
| | | | | |
| **Total Shares Sold in CP** | 400 | **Total Amount Sold in CP** | $3,664.00 | |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 | |
| **Total Shares Sold to Current** | 400 | **Total Amount Sold to Current** | $3,664.00 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**     -    **(CP Retained Shares)**

| | | |
| --- | --- | --- |
| **Net Amount Paid in CP** | $2,136.00 | |
| **Net Amount Paid in CP Minus Sold to Current Date** | $2,136.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
| --- | --- | --- |
| **Net Shares Acquired in CP (CP Retained Shares)** | 0 | Automatically 0 if Negative |
| **Net Shares Acquired During Class Period Held to Current Date** | 0 | Automatically 0 if Negative (ALTERNATIVE) |

**90-Day Mean Share Price after last Day of CP**    $4.13

| | | |
| --- | --- | --- |
| **Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** | $0.00 | |
| **Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** | $0.00 | ALTERNATIVE |
| **Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** | $2,136.00 | ALTERNATIVE |

| | | |
| --- | --- | --- |
| **Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** | $2,136.00 | |
| **Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** | $2,136.00 | ALTERNATIVE |

**Loss Analysis for Michael Greco - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/18/19 | 750 | $15.3600 | $11,520.00 | | 02/06/20 | 750 | $9.6700 | $7,252.50 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Shares Acquired in CP** | 750 | **Total Amount Paid in CP** | $11,520.00 | **Total Shares Sold in CP** | 750 |

**Total Amount Sold in CP** $7,252.50
**Post CP Shares Sold** 0  **Post CP Amount Sold** $0.00
**Total Shares Sold to Current** 750  **Total Amount Sold to Current** $7,252.50 ALTERNATIVE

**Actual Net Shares Acquired in CP** - (CP Retained Shares)

**Net Amount Paid in CP** $4,267.50
**Net Amount Paid in CP Minus Sold to Current Date** $4,267.50 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)** 0 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $4,267.50 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $4,267.50
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $4,267.50 ALTERNATIVE

**Loss Analysis for Arnold Cinman - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/30/20 | 1,000 | $15.3600 | $15,360.00 | | 02/06/20 | 2,400 | $9.4200 | $22,608.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 1,000 | Total Amount Paid in CP | $15,360.00 | |
| | | | | |
| Total Shares Sold in CP | 2,400 | Total Amount Sold in CP | $22,608.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 2,400 | Total Amount Sold to Current | $22,608.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Actual Net Shares Acquired in CP | (1,400) | (CP Retained Shares) |

| | | |
|---|---|---|
| Net Amount Paid in CP | -$7,248.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | -$7,248.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | -$7,248.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | -$7,248.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | -$7,248.00 | ALTERNATIVE |

**Loss Analysis for Israel Salin - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/31/19 | 1,000 | $17.1400 | $17,140.00 | | 02/06/20 | 1,800 | $9.4500 | $17,010.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 1,000 | Total Amount Paid in CP | $17,140.00 |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold in CP | 1,800 | Total Amount Sold in CP | $17,010.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 1,800 | Total Amount Sold to Current | $17,010.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP          (800) (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid in CP | $130.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | $130.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)          0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date          0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP          $4.13

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $130.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $130.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $130.00 | ALTERNATIVE |

**Loss Analysis for Srarma Challa - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 11/21/19 | 2,700 | $13.8200 | $37,314.00 | | 02/07/20 | 5,000 | $9.1600 | $45,800.00 |
| | 12/19/19 | 1,300 | $15.9800 | $20,774.00 | | | | | |
| | 01/07/20 | 1,000 | $15.5900 | $15,590.00 | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| **Total Shares Acquired in CP** | 5,000 | **Total Amount Paid in CP** | $73,678.00 |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 5,000 | **Total Amount Sold in CP** | $45,800.00 |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| **Total Shares Sold to Current** | 5,000 | **Total Amount Sold to Current** | $45,800.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**          -    (CP Retained Shares)

| | |
|---|---|
| **Net Amount Paid in CP** | $27,878.00 |
| **Net Amount Paid in CP Minus Sold to Current Date** | $27,878.00 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| **Net Shares Acquired in CP (CP Retained Shares)** | 0 | Automatically 0 if Negative |
| **Net Shares Acquired During Class Period Held to Current Date** | 0 | Automatically 0 if Negative (ALTERNATIVE) |

**90-Day Mean Share Price after last Day of CP**          $4.13

| | |
|---|---|
| **Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** | $0.00 |
| **Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** | $0.00 ALTERNATIVE |
| **Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** | $27,878.00 ALTERNATIVE |

| | |
|---|---|
| **Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** | $27,878.00 |
| **Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** | $27,878.00 ALTERNATIVE |

**Loss Analysis for Neil White - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 09/23/19 | 200 | $21.0500 | $4,210.00 | | 12/11/19 | 650 | $14.6200 | $9,503.00 |
| | 01/21/20 | 700 | $16.1000 | $11,270.00 | | 02/12/20 | 250 | $9.2200 | $2,305.00 |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total Shares Acquired in CP | 900 | Total Amount Paid in CP | $15,480.00 | Total Shares Sold in CP | 900 | Total Amount Sold in CP | $11,808.00 |
| | | | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | | | Total Shares Sold to Current | 900 | Total Amount Sold to Current | $11,808.00 ALTERNATIVE |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $3,672.00
Net Amount Paid in CP Minus Sold to Current Date    $3,672.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $3,672.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $3,672.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $3,672.00 ALTERNATIVE

**Loss Analysis for Nathan Yoshizaki - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 09/19/19 | 139 | $23.5600 | $3,274.84 | | 11/07/19 | 139 | $15.0800 | $2,096.12 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 139 | **Total Amount Paid in CP** | $3,274.84 | **Total Shares Sold in CP** | 139 | **Total Amount Sold in CP** | $2,096.12 |

**Total Shares Acquired in CP** 139 **Total Amount Paid in CP** $3,274.84

**Total Shares Sold in CP** 139 **Total Amount Sold in CP** $2,096.12
**Post CP Shares Sold** 0 **Post CP Amount Sold** $0.00
**Total Shares Sold to Current** 139 **Total Amount Sold to Current** $2,096.12 ALTERNATIVE

**Actual Net Shares Acquired in CP** - (CP Retained Shares)

**Net Amount Paid in CP** $1,178.72
**Net Amount Paid in CP Minus Sold to Current Date** $1,178.72 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)** 0 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $1,178.72 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $1,178.72
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $1,178.72 ALTERNATIVE

**Loss Analysis for William Curtis - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/07/20 | 300 | $15.7400 | $4,722.00 | | 02/07/20 | 300 | $9.1700 | $2,751.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 300 | Total Amount Paid in CP | $4,722.00 |
| | | | |
| Total Shares Sold in CP | 300 | Total Amount Sold in CP | $2,751.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 300 | Total Amount Sold to Current | $2,751.00 ALTERNATIVE |

Actual Net Shares Acquired in CP  —  (CP Retained Shares)

Net Amount Paid in CP  $1,971.00
Net Amount Paid in CP Minus Sold to Current Date  $1,971.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)  0  Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0  Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $1,971.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $1,971.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $1,971.00 ALTERNATIVE

**Loss Analysis for Steven Ganzberg - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 350 | $15.3700 | $5,379.50 | | 02/06/20 | 350 | $9.6700 | $3,384.50 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Shares Acquired in CP | 350 | Total Amount Paid in CP | $5,379.50 | Total Shares Sold in CP | 350 | Total Amount Sold in CP | $3,384.50 |
| | | | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | | | Total Shares Sold to Current | 350 | Total Amount Sold to Current | $3,384.50 ALTERNATIVE |

| | |
|---|---|
| Actual Net Shares Acquired in CP | - (CP Retained Shares) |

| | |
|---|---|
| Net Amount Paid in CP | $1,995.00 |
| Net Amount Paid in CP Minus Sold to Current Date | $1,995.00 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $1,995.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $1,995.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $1,995.00 ALTERNATIVE |

**Loss Analysis for Nicole Sahin - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/26/19 | 1,850 | $15.3700 | $28,434.50 | | 02/06/20 | 1,850 | $9.6700 | $17,889.50 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 1,850 | Total Amount Paid in CP | $28,434.50 | Total Shares Sold in CP | 1,850 | Total Amount Sold in CP | $17,889.50 |

Post CP Shares Sold   0   Post CP Amount Sold   $0.00
Total Shares Sold to Current   1,850   Total Amount Sold to Current   $17,889.50 **ALTERNATIVE**

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP   $10,545.00
Net Amount Paid in CP Minus Sold to Current Date   $10,545.00 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP   $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 **ALTERNATIVE**
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $10,545.00 **ALTERNATIVE**

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $10,545.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $10,545.00 **ALTERNATIVE**

**Loss Analysis for Daniel Dunbar - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/19/19 | 710 | $14.1100 | $10,018.10 | | 02/19/20 | 1,420 | $9.2900 | $13,191.80 |
| | 01/22/20 | 710 | $15.6600 | $11,118.60 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 1,420 | Total Amount Paid in CP | $21,136.70 | |
| Total Shares Sold in CP | 1,420 | Total Amount Sold in CP | $13,191.80 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 1,420 | Total Amount Sold to Current | $13,191.80 | ALTERNATIVE |

Actual Net Shares Acquired in CP — (CP Retained Shares)

Net Amount Paid in CP $7,944.90
Net Amount Paid in CP Minus Sold to Current Date $7,944.90 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $7,944.90 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $7,944.90
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $7,944.90 ALTERNATIVE

**Loss Analysis forAmir Shmilovich - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**
**Acct 0177**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 09/25/19 | 35 | $20.2200 | $707.70 | | 11/19/19 | 70 | $14.1100 | $987.70 |
| | 11/04/19 | 70 | $15.2900 | $1,070.30 | | 02/07/20 | 310 | $9.1600 | $2,839.60 |
| | 12/09/19 | 70 | $15.2400 | $1,066.80 | | | | | |
| | 12/19/19 | 100 | $16.0400 | $1,604.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Shares Acquired in CP | 275 | Total Amount Paid in CP | $4,448.80 | Total Shares Sold in CP | 380 | Total Amount Sold in CP | $3,827.30 |
| | | | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | | | Total Shares Sold to Current | 380 | Total Amount Sold to Current | $3,827.30 ALTERNATIVE |

| | | | |
|---|---|---|---|
| Actual Net Shares Acquired in CP | (105) (CP Retained Shares) | | |
| | | Net Amount Paid in CP | $621.50 |
| | | Net Amount Paid in CP Minus Sold to Current Date | $621.50 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $621.50 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $621.50 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP | $621.50 ALTERNATIVE |

**Loss Analysis for Rudy Cedillos - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/09/20 | 280 | $15.5700 | $4,359.60 | | 02/07/20 | 280 | $9.1700 | $2,567.60 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Shares Acquired in CP | 280 | Total Amount Paid in CP | $4,359.60 | Total Shares Sold in CP | 280 | Total Amount Sold in CP | $2,567.60 |

Post CP Shares Sold: 0   Post CP Amount Sold: $0.00
Total Shares Sold to Current: 280   Total Amount Sold to Current: $2,567.60 ALTERNATIVE

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP: $1,792.00
Net Amount Paid in CP Minus Sold to Current Date: $1,792.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0   Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0   Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $1,792.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $1,792.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $1,792.00 ALTERNATIVE

**Loss Analysis for Franklin Strauss - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/21/20 | 1,000 | $16.1000 | $16,100.00 | | 02/06/20 | 3,000 | $9.4700 | $28,410.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 1,000 | Total Shares Sold in CP | 3,000 |
| Total Amount Paid in CP | $16,100.00 | Total Amount Sold in CP | $28,410.00 |
| | | Post CP Shares Sold | 0 |
| | | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 3,000 |
| | | Total Amount Sold to Current | $28,410.00 ALTERNATIVE |

Actual Net Shares Acquired in CP (2,000) (CP Retained Shares)

Net Amount Paid in CP -$12,310.00
Net Amount Paid in CP Minus Sold to Current Date -$12,310.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price -$12,310.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) -$12,310.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) -$12,310.00 ALTERNATIVE

**Loss Analysis for Eric Taillan - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/18/19 | 400 | $15.2900 | $6,116.00 | | 02/06/20 | 800 | $9.6700 | $7,736.00 |
| | 12/31/19 | 400 | $17.2300 | $6,892.00 | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| **Total Shares Acquired in CP** | 800 | **Total Amount Paid in CP** | $13,008.00 |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 800 | **Total Amount Sold in CP** | $7,736.00 |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| **Total Shares Sold to Current** | 800 | **Total Amount Sold to Current** | $7,736.00 **ALTERNATIVE** |

**Actual Net Shares Acquired in CP**   -   **(CP Retained Shares)**

**Net Amount Paid in CP**   $5,272.00
**Net Amount Paid in CP Minus Sold to Current Date**   $5,272.00 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**   0 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date**   0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**   $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**   $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**   $0.00 **ALTERNATIVE**
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**   $5,272.00 **ALTERNATIVE**

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**   $5,272.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**   $5,272.00 **ALTERNATIVE**

**Loss Analysis for Jeffery Barron - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 01/08/20 | 1,000 | $16.1200 | $16,120.00 | | 02/06/20 | 2,500 | $9.4500 | $23,625.00 |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 1,000 | **Total Amount Paid in CP** | $16,120.00 | |
| | | **Total Shares Sold in CP** | 2,500 | **Total  Amount Sold in CP** $23,625.00 |
| | | **Post CP Shares Sold** | 0 | **Post CP Amount Sold** $0.00 |
| | | **Total Shares Sold to Current** | 2,500 | **Total  Amount Sold to Current** $23,625.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**          (1,500) (CP Retained Shares)

**Net Amount Paid  in CP**          -$7,505.00
**Net Amount Paid in CP Minus Sold to Current Date**          -$7,505.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**          0 Automatically 0 if Negative
**Net  Shares Acquired During Class Period Held to Current Date**          0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**          $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**          $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**          $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**          -$7,505.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**          -$7,505.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**          -$7,505.00 ALTERNATIVE

**Loss Analysis for Sharon Gerber - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Shares** | **Share Price** | **Amount Paid** | | **Date** | **Shares** | **Share Price** | **Amount Received** |
| **Pre-Class Held** | | | | | | | | |
| **Class Period Purchases** 09/05/19 | 200 | $23.9500 | $4,790.00 | | 10/14/19 | 100 | $19.1900 | $1,919.00 |
| | | | | | 11/07/19 | 100 | $14.6900 | $1,469.00 |
| **Post Class Purchases** | | | | **Post Class Sales** | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** 200 | **Total Amount Paid in CP** $4,790.00 | **Total Shares Sold in CP** 200 | **Total  Amount Sold in CP** $3,388.00 | |
| | | **Post CP Shares Sold** 0 | **Post CP Amount Sold** $0.00 | |
| | | **Total Shares Sold to Current** 200 | **Total  Amount Sold to Current** $3,388.00 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**    -   (CP Retained Shares)

**Net Amount Paid  in CP** $1,402.00
**Net Amount Paid in CP Minus Sold to Current Date** $1,402.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)** 0 Automatically 0 if Negative
**Net  Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $1,402.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $1,402.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $1,402.00 ALTERNATIVE

**Loss Analysis for Michael Hawkins - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 590 | $15.3700 | $9,068.30 | | 02/06/20 | 590 | $9.6700 | $5,705.30 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 590 | Total Amount Paid in CP | $9,068.30 | Total Shares Sold in CP | 590 |
| | | | | Total Amount Sold in CP | $5,705.30 |
| | | | | Post CP Shares Sold | 0 |
| | | | | Post CP Amount Sold | $0.00 |
| | | | | Total Shares Sold to Current | 590 |
| | | | | Total Amount Sold to Current | $5,705.30 ALTERNATIVE |

Actual Net Shares Acquired in CP          -          (CP Retained Shares)

Net Amount Paid in CP          $3,363.00
Net Amount Paid in CP Minus Sold to Current Date          $3,363.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)          0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date          0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP          $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price          $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price          $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price          $3,363.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)          $3,363.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)          $3,363.00 ALTERNATIVE

**Loss Analysis for Sam Ahdoot - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/17/19 | 3,805 | $15.3700 | $58,482.85 | | 02/06/20 | 6,000 | $9.6700 | $58,020.00 |
| | 12/26/19 | 2,195 | $16.4500 | $36,107.75 | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |

| | | | |
|---|---|---|---|
| **Total Shares Acquired in CP** | 6,000 | **Total Amount Paid in CP** | $94,590.60 |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 6,000 | **Total  Amount Sold in CP** | $58,020.00 |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| **Total Shares Sold to Current** | 6,000 | **Total  Amount Sold to Current** | $58,020.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**          -          **(CP Retained Shares)**

**Net Amount Paid  in CP**          $36,570.60
**Net Amount Paid in CP Minus Sold to Current Date**          $36,570.60 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**          0 **Automatically 0 if Negative**
**Net  Shares Acquired During Class Period Held to Current Date**          0 **Automatically 0 if Negative (ALTERNATIVE)**

**90-Day Mean Share Price after last Day of CP**          $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**          $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**          $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**          $36,570.60 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**          $36,570.60
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**          $36,570.60 ALTERNATIVE

**Loss Analysis for Dylan Hess - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 829 | $15.3700 | $12,741.73 | | 02/06/20 | 829 | $9.6700 | $8,016.43 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 829 | Total Amount Paid in CP | $12,741.73 | |
| | | Total Shares Sold in CP | 829 | Total  Amount Sold in CP | $8,016.43 |

Total Shares Sold in CP     829     Total Amount Sold in CP     $8,016.43
Post CP Shares Sold     0     Post CP Amount Sold     $0.00
Total Shares Sold to Current     829     Total  Amount Sold to Current     $8,016.43 ALTERNATIVE

Actual Net Shares Acquired in CP     -     (CP Retained Shares)

Net Amount Paid  in CP     $4,725.30
Net Amount Paid in CP Minus Sold to Current Date     $4,725.30 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)     0 Automatically 0 if Negative
Net  Shares Acquired During Class Period Held to Current Date     0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP     $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price     $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price     $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price     $4,725.30 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)     $4,725.30
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)     $4,725.30 ALTERNATIVE

**Loss Analysis for Dustin Dobson - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/27/19 | 400 | $14.2600 | $5,704.00 | | 02/10/20 | 400 | $8.4900 | $3,396.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 400 | Total Amount Paid in CP | $5,704.00 | |
| Total Shares Sold in CP | 400 | Total Amount Sold in CP | $3,396.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 400 | Total Amount Sold to Current | $3,396.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP — (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid in CP | $2,308.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | $2,308.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $2,308.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $2,308.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $2,308.00 | ALTERNATIVE |

**Loss Analysis for Mary Lee Wegner - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 1,000 | $15.4400 | $15,440.00 | | 02/06/20 | 2,000 | $9.4300 | $18,860.00 |
| | 01/06/20 | 1,000 | $16.5900 | $16,590.00 | | 02/10/20 | 2,000 | $8.5000 | $17,000.00 |
| | 01/30/20 | 500 | $15.2700 | $7,635.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 2,500 | Total Amount Paid in CP | $39,665.00 | |
| Total Shares Sold in CP | 4,000 | Total Amount Sold in CP | $35,860.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 4,000 | Total Amount Sold to Current | $35,860.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP    (1,500) (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $3,805.00 |
| Net Amount Paid in CP Minus Sold to Current Date | $3,805.00 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | |
|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 Automatically 0 if Negative (ALTERNATIVE) |

90-Day Mean Share Price after last Day of CP    $4.13

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $3,805.00 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $3,805.00 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $3,805.00 ALTERNATIVE |

**Loss Analysis for Jane Kim - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/07/20 | 600 | $15.5200 | $9,312.00 | | 02/06/20 | 600 | $9.3700 | $5,622.00 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 600 | Total Amount Paid in CP | $9,312.00 | |
| Total Shares Sold in CP | 600 | Total Amount Sold in CP | $5,622.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 600 | Total Amount Sold to Current | $5,622.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP  -  (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid in CP | $3,690.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | $3,690.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)  0  Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0  Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $3,690.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $3,690.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $3,690.00 ALTERNATIVE

**Loss Analysis for Julie Rauchle - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**
**Acct #6525**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 448 | $15.3700 | $6,885.76 | | 02/06/20 | 448 | $9.6700 | $4,332.16 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 448 | Total Amount Paid in CP | $6,885.76 | |
| | | | | |

Total Shares Sold in CP  448    Total Amount Sold in CP  $4,332.16
Post CP Shares Sold  0    Post CP Amount Sold  $0.00
Total Shares Sold to Current  448    Total Amount Sold to Current  $4,332.16 ALTERNATIVE

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP  $2,553.60
Net Amount Paid in CP Minus Sold to Current Date  $2,553.60 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)  0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  $2,553.60 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  $2,553.60
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  $2,553.60 ALTERNATIVE

**Loss Analysis for David Sifling - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | |
| **Class Period Purchases** 01/07/20 | 55 | $15.5900 | $857.45 | | 02/18/20 | 55 | $9.1800 | $504.90 |
| | | | | | | | | |
| | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | |
| | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 55 | **Total Amount Paid in CP** | $857.45 | |
| | | | | |
| **Total Shares Sold in CP** | 55 | **Total  Amount Sold in CP** | $504.90 | |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 | |
| **Total Shares Sold to Current** | 55 | **Total  Amount Sold to Current** | $504.90 | ALTERNATIVE |

| | | |
|---|---|---|
| **Actual Net Shares Acquired in CP** | - | **(CP Retained Shares)** |

| | | |
|---|---|---|
| **Net Amount Paid  in CP** | $352.55 | |
| **Net Amount Paid in CP Minus Sold to Current Date** | $352.55 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| **Net Shares Acquired in CP (CP Retained Shares)** | 0 | Automatically 0 if Negative |
| **Net  Shares Acquired During Class Period Held to Current Date** | 0 | Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| **90-Day Mean Share Price after last Day of CP** | $4.13 |

| | | |
|---|---|---|
| **Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** | $0.00 | |
| **Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** | $0.00 | ALTERNATIVE |
| **Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** | $352.55 | ALTERNATIVE |

| | | |
|---|---|---|
| **Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** | $352.55 | |
| **Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** | $352.55 | ALTERNATIVE |

**Loss Analysis for Keith Souza - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**
**Acct 2881**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 10/28/19 | 200 | $17.8800 | $3,576.00 | | 01/15/20 | 600 | $15.1800 | $9,108.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 200 | Total Amount Paid in CP | $3,576.00 |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold in CP | 600 | Total Amount Sold in CP | $9,108.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 600 | Total Amount Sold to Current | $9,108.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP    (400) (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid in CP | -$5,532.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | -$5,532.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0    Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0    Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | -$5,532.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | -$5,532.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | -$5,532.00 | ALTERNATIVE |

**Loss Analysis for Edwin Kim - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 345 | $15.3700 | $5,302.65 | | 02/06/20 | 345 | $9.6700 | $3,336.15 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 345 | Total Amount Paid in CP | $5,302.65 | |
| | | | | |
| Total Shares Sold in CP | 345 | Total Amount Sold in CP | $3,336.15 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 345 | Total Amount Sold to Current | $3,336.15 | ALTERNATIVE |

Actual Net Shares Acquired in CP          -     (CP Retained Shares)

Net Amount Paid in CP          $1,966.50
Net Amount Paid in CP Minus Sold to Current Date          $1,966.50 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)          0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date          0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP          $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price          $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price          $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price          $1,966.50 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)          $1,966.50
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)          $1,966.50 ALTERNATIVE

**Loss Analysis for Garrett Jamison - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/18/19 | 100 | $14.2500 | $1,425.00 | | 02/07/20 | 300 | $9.1600 | $2,748.00 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 100 | Total Amount Paid in CP | $1,425.00 | Total Shares Sold in CP | 300 | Total Amount Sold in CP | $2,748.00 |

Total Shares Sold in CP  300  Total Amount Sold in CP  $2,748.00
Post CP Shares Sold  0  Post CP Amount Sold  $0.00
Total Shares Sold to Current  300  Total Amount Sold to Current  $2,748.00 ALTERNATIVE

Actual Net Shares Acquired in CP  (200) (CP Retained Shares)

Net Amount Paid in CP  -$1,323.00
Net Amount Paid in CP Minus Sold to Current Date  -$1,323.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)  0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date  0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP  $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price  $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price  $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price  -$1,323.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)  -$1,323.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)  -$1,323.00 ALTERNATIVE

**Loss Analysis for Robert Brown Jr. - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|---|---|---|---|---|
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 11/19/19 | 360 | $14.1100 | $5,079.60 | | 02/25/20 | 720 | $8.6900 | $6,256.80 |
| | 01/21/20 | 360 | $15.6400 | $5,630.40 | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 720 | **Total Amount Paid in CP** | $10,710.00 | |
| **Total Shares Sold in CP** | 720 | **Total Amount Sold in CP** | $6,256.80 | |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 | |
| **Total Shares Sold to Current** | 720 | **Total Amount Sold to Current** | $6,256.80 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**   -   (CP Retained Shares)

| | | |
|---|---|---|
| **Net Amount Paid in CP** | $4,453.20 | |
| **Net Amount Paid in CP Minus Sold to Current Date** | $4,453.20 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| **Net Shares Acquired in CP (CP Retained Shares)** | 0 | Automatically 0 if Negative |
| **Net Shares Acquired During Class Period Held to Current Date** | 0 | Automatically 0 if Negative (ALTERNATIVE) |

**90-Day Mean Share Price after last Day of CP**   $4.13

| | | |
|---|---|---|
| **Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** | $0.00 | |
| **Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** | $0.00 | ALTERNATIVE |
| **Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** | $4,453.20 | ALTERNATIVE |

| | | |
|---|---|---|
| **Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** | $4,453.20 | |
| **Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** | $4,453.20 | ALTERNATIVE |

**Loss Analysis for Keith Souza - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**
**Acct 3809**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/25/20 | 600 | $15.1900 | $9,114.00 | | 02/11/20 | 600 | $8.8200 | $5,292.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 600 | Total Amount Paid in CP | $9,114.00 | |
| | | Total Shares Sold in CP | 600 | Total Amount Sold in CP $5,292.00 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold $0.00 |
| | | Total Shares Sold to Current | 600 | Total Amount Sold to Current $5,292.00 **ALTERNATIVE** |

Actual Net Shares Acquired in CP        -     (CP Retained Shares)

Net Amount Paid in CP        $3,822.00
Net Amount Paid in CP Minus Sold to Current Date        $3,822.00 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)        0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date        0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP        $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price        $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price        $0.00 **ALTERNATIVE**
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price        $3,822.00 **ALTERNATIVE**

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)        $3,822.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)        $3,822.00 **ALTERNATIVE**

**Loss Analysis for Benjamin Hines - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/21/20 | 600 | $16.1600 | $9,696.00 | | 11/27/19 | 450 | $14.3000 | $6,435.00 |
| | | | | | | 02/12/20 | 600 | $9.2200 | $5,532.00 |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 600 | Total Amount Paid in CP | $9,696.00 | |
| | | Total Shares Sold in CP | 1,050 | Total Amount Sold in CP | $11,967.00 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 1,050 | Total Amount Sold to Current | $11,967.00 ALTERNATIVE |

Actual Net Shares Acquired in CP     (450) (CP Retained Shares)

Net Amount Paid in CP     -$2,271.00
Net Amount Paid in CP Minus Sold to Current Date     -$2,271.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)     0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date     0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP     $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price     $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price     $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price     -$2,271.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)     -$2,271.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)     -$2,271.00 ALTERNATIVE

**Loss Analysis for Kelvin Patterson Jr. - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 08/23/19 | 137 | $22.1900 | $3,040.03 | | 01/14/20 | 269 | $15.8500 | $4,263.65 |
| | 09/20/19 | 132 | $22.9300 | $3,026.76 | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 269 | Total Amount Paid in CP | $6,066.79 | |
| | | Total Shares Sold in CP | 269 | Total Amount Sold in CP | $4,263.65 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 269 | Total Amount Sold to Current | $4,263.65 ALTERNATIVE |

Actual Net Shares Acquired in CP     -    (CP Retained Shares)

Net Amount Paid in CP    $1,803.14
Net Amount Paid in CP Minus Sold to Current Date    $1,803.14 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $1,803.14 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $1,803.14
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP    $1,803.14 ALTERNATIVE

**Loss Analysis for Joseph Fazzio - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/12/19 | 300 | $14.6600 | $4,398.00 | | 02/10/20 | 580 | $8.5100 | $4,935.80 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 300 | **Total Amount Paid in CP** | $4,398.00 | |
| | | **Total Shares Sold in CP** | 580 | **Total  Amount Sold in CP** $4,935.80 |
| | | **Post CP Shares Sold** | 0 | **Post CP Amount Sold** $0.00 |
| | | **Total Shares Sold to Current** | 580 | **Total  Amount Sold to Current** $4,935.80 **ALTERNATIVE** |

**Actual Net Shares Acquired in CP**  (280) **(CP Retained Shares)**

**Net Amount Paid  in CP**  -$537.80
**Net Amount Paid in CP Minus Sold to Current Date**  -$537.80 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**  0 **Automatically 0 if Negative**
**Net  Shares Acquired During Class Period Held to Current Date**  0 **Automatically 0 if Negative (ALTERNATIVE)**

**90-Day Mean Share Price after last Day of CP**  $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**  $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**  $0.00 **ALTERNATIVE**
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**  -$537.80 **ALTERNATIVE**

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**  -$537.80
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**  -$537.80 **ALTERNATIVE**

**Loss Analysis for Adam Vogel - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/20/19 | 100 | $13.7900 | $1,379.00 | | 02/07/20 | 100 | $9.1600 | $916.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 100 | Total Amount Paid in CP | $1,379.00 | |
| Total Shares Sold in CP | 100 | Total Amount Sold in CP | $916.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 100 | Total Amount Sold to Current | $916.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP        -    (CP Retained Shares)

Net Amount Paid in CP        $463.00
Net Amount Paid in CP Minus Sold to Current Date        $463.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)        0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date        0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP        $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price        $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price        $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price        $463.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)        $463.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)        $463.00 ALTERNATIVE

**Loss Analysis for Paul Singh - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/23/19 | 300 | $16.2200 | $4,866.00 | | 02/10/20 | 500 | $8.4700 | $4,235.00 |
| | 01/13/20 | 200 | $15.6500 | $3,130.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 500 | Total Amount Paid in CP | $7,996.00 | Total Shares Sold in CP | 500 |

Total Amount Sold in CP $4,235.00

Post CP Shares Sold 0    Post CP Amount Sold $0.00

Total Shares Sold to Current 500    Total Amount Sold to Current $4,235.00 ALTERNATIVE

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP $3,761.00

Net Amount Paid in CP Minus Sold to Current Date $3,761.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative

Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00

Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE

Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $3,761.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $3,761.00

Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $3,761.00 ALTERNATIVE

**Loss Analysis for Bharadwaj Gopinath - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/18/19 | 400 | $15.3300 | $6,132.00 | | 02/07/20 | 800 | $9.1600 | $7,328.00 |
| | 01/02/20 | 200 | $17.3900 | $3,478.00 | | | | | |
| | 01/07/20 | 200 | $15.6000 | $3,120.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 800 | Total Amount Paid in CP | $12,730.00 | |
| Total Shares Sold in CP | 800 | Total Amount Sold in CP | $7,328.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 800 | Total Amount Sold to Current | $7,328.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP        -   (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid in CP | $5,402.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | $5,402.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)        0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date        0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP        $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price        $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price        $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price        $5,402.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)        $5,402.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)        $5,402.00 ALTERNATIVE

**Loss Analysis for Jill Ratner - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 01/07/20 | 250 | $15.4800 | $3,870.00 | | 02/06/20 | 250 | $9.3800 | $2,345.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 250 | **Total Amount Paid in CP** | $3,870.00 | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Sold in CP** | 250 | **Total Amount Sold in CP** | $2,345.00 | |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 | |
| **Total Shares Sold to Current** | 250 | **Total Amount Sold to Current** | $2,345.00 | ALTERNATIVE |

**Actual Net Shares Acquired in CP** — (CP Retained Shares)

| | | |
|---|---|---|
| **Net Amount Paid in CP** | $1,525.00 | |
| **Net Amount Paid in CP Minus Sold to Current Date** | $1,525.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| **Net Shares Acquired in CP (CP Retained Shares)** | 0 | Automatically 0 if Negative |
| **Net Shares Acquired During Class Period Held to Current Date** | 0 | Automatically 0 if Negative (ALTERNATIVE) |

**90-Day Mean Share Price after last Day of CP** $4.13

| | | |
|---|---|---|
| **Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** | $0.00 | |
| **Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** | $0.00 | ALTERNATIVE |
| **Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** | $1,525.00 | ALTERNATIVE |

| | | |
|---|---|---|
| **Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** | $1,525.00 | |
| **Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP** | $1,525.00 | ALTERNATIVE |

**Loss Analysis for Daniel Doan - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/19/19 | 220 | $16.0800 | $3,537.60 | | 02/07/20 | 370 | $9.1600 | $3,389.20 |
| | 01/07/20 | 150 | $15.6000 | $2,340.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 370 | Total Amount Paid in CP | $5,877.60 | |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold in CP | 370 | Total Amount Sold in CP | $3,389.20 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 370 | Total Amount Sold to Current | $3,389.20 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**      -   (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid in CP | $2,488.40 | |
| Net Amount Paid in CP Minus Sold to Current Date | $2,488.40 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $2,488.40 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $2,488.40 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $2,488.40 | ALTERNATIVE |



Loss Analysis for Caroline Mascolo - Funko Corp. (FNKO)
Class Period 08/08/19 - 03/05/2020

**PURCHASES**

| Date | Shares | Share Price | Amount Paid |
|---|---|---|---|
| Pre-Class Held | | | |
| Class Period Purchases 12/16/19 | 1,000 | $15.3400 | $15,340.00 |
| 01/06/20 | 400 | $16.6000 | $6,640.00 |
| Post Class Purchases | | | |

Total Amount Paid in CP $21,980.00

Total Shares Acquired in CP 1,400

Actual Net Shares Acquired in CP (1,500) (CP Retained Shares)

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

**SALES**

| Date | Shares | Share Price | Amount Received |
|---|---|---|---|
| 11/01/19 | 500 | $15.4000 | $7,700.00 |
| 02/06/20 | 2,400 | $9.4300 | $22,632.00 |
| Post Class Sales | | | |

Total Amount Sold in CP $30,332.00
Post CP Amount Sold $0.00
Total Amount Sold to Current $30,332.00 ALTERNATIVE

Total Shares Sold in CP 2,900
Post CP Shares Sold 0
Total Shares Sold to Current 2,900

Net Amount Paid in CP -$8,352.00
Net Amount Paid in CP Minus Sold to Current Date -$8,352.00 ALTERNATIVE

90-Day Mean Share Price after last Day of CP $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price -$8,352.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) -$8,352.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) -$8,352.00 ALTERNATIVE

**Loss Analysis for Jay Barron - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/23/19 | 500 | $16.3100 | $8,155.00 | | 02/06/20 | 400 | $9.4200 | $3,768.00 |
| | | | | | | 02/06/20 | 500 | $9.6700 | $4,835.00 |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 500 | **Total Amount Paid in CP** | $8,155.00 | |
| | | | | |
| **Total Shares Sold in CP** | 900 | **Total  Amount Sold in CP** | $8,603.00 | |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 | |
| **Total Shares Sold to Current** | 900 | **Total  Amount Sold to Current** | $8,603.00 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**   (400) (CP Retained Shares)

| | | |
|---|---|---|
| **Net Amount Paid  in CP** | -$448.00 | |
| **Net Amount Paid in CP Minus Sold to Current Date** | -$448.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

**Net Shares Acquired in CP (CP Retained Shares)**    0 Automatically 0 if Negative
**Net  Shares Acquired During Class Period Held to Current Date**    0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**    $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**    $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**    $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**    -$448.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**    -$448.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**    -$448.00 ALTERNATIVE

**Loss Analysis for Randy Rauchle - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 656 | $15.3700 | $10,082.72 | | 02/06/20 | 656 | $9.6700 | $6,343.52 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 656 | Total Amount Paid in CP | $10,082.72 | |
| Total Shares Sold in CP | 656 | Total Amount Sold in CP | $6,343.52 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 656 | Total Amount Sold to Current | $6,343.52 | ALTERNATIVE |

Actual Net Shares Acquired in CP        -  (CP Retained Shares)

Net Amount Paid in CP        $3,739.20
Net Amount Paid in CP Minus Sold to Current Date        $3,739.20 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)        0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date        0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP        $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price        $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price        $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price        $3,739.20 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)        $3,739.20
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)        $3,739.20 ALTERNATIVE

**Loss Analysis for Julie Rauchle - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**
**Acct 8497**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 1,012 | $15.3700 | $15,554.44 | | 02/06/20 | 1,012 | $9.6700 | $9,786.04 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 1,012 | Total Amount Paid in CP | $15,554.44 | |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 1,012 | Total Amount Sold in CP | $9,786.04 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 1,012 | Total Amount Sold to Current | $9,786.04 **ALTERNATIVE** |

**Actual Net Shares Acquired in CP**    -    (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $5,768.40 |
| Net Amount Paid in CP Minus Sold to Current Date | $5,768.40 **ALTERNATIVE** |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 **ALTERNATIVE** |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $5,768.40 **ALTERNATIVE** |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $5,768.40 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $5,768.40 **ALTERNATIVE** |

**Loss Analysis for Michael Sherman - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/20/19 | 3,000 | $16.1700 | $48,510.00 | | 10/21/19 | 1,500 | $17.9800 | $26,970.00 |
| | 01/30/20 | 1,000 | $15.2700 | $15,270.00 | | 02/06/20 | 3,000 | $9.4800 | $28,440.00 |
| | | | | | | 02/07/20 | 3,000 | $9.1700 | $27,510.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| Total Shares Acquired in CP | 4,000 | |
| Total Amount Paid in CP | $63,780.00 | |

| | | |
|---|---|---|
| Total Shares Sold in CP | 7,500 | |
| Total Amount Sold in CP | $82,920.00 | |
| Post CP Shares Sold | 0 | |
| Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 7,500 | |
| Total Amount Sold to Current | $82,920.00 ALTERNATIVE | |

Actual Net Shares Acquired in CP        (3,500) (CP Retained Shares)

Net Amount Paid in CP        -$19,140.00
Net Amount Paid in CP Minus Sold to Current Date        -$19,140.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)        0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date        0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP        $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price        $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price        $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price        -$19,140.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)        -$19,140.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)        -$19,140.00 ALTERNATIVE

**Loss Analysis for Eyal Shmilovich - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 09/19/19 | 30 | $23.5000 | $705.00 | | 02/07/20 | 710 | $9.1600 | $6,503.60 |
| | 11/05/19 | 50 | $14.6600 | $733.00 | | | | | |
| | 11/19/19 | 100 | $14.1200 | $1,412.00 | | | | | |
| | 12/19/19 | 200 | $16.0200 | $3,204.00 | | | | | |
| | 01/07/20 | 100 | $15.6100 | $1,561.00 | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 480 | Total Amount Paid in CP | $7,615.00 | Total Shares Sold in CP | 710 |
| | | | | Total Amount Sold in CP | $6,503.60 |
| | | | | Post CP Shares Sold | 0 |
| | | | | Post CP Amount Sold | $0.00 |
| | | | | Total Shares Sold to Current | 710 |
| | | | | Total Amount Sold to Current | $6,503.60 ALTERNATIVE |

Actual Net Shares Acquired in CP            (230) (CP Retained Shares)

Net Amount Paid in CP            $1,111.40
Net Amount Paid in CP Minus Sold to Current Date            $1,111.40 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)            0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date            0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP            $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price            $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price            $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price            $1,111.40 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)            $1,111.40
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)            $1,111.40 ALTERNATIVE

**Loss Analysis for Scott Cunningham - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/12/19 | 600 | $14.7800 | $8,868.00 | | 02/12/20 | 800 | $9.2400 | $7,392.00 |
| | 01/30/20 | 200 | $15.5300 | $3,106.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |

Total Shares Acquired in CP: 800  
Total Amount Paid in CP: $11,974.00  
Total Shares Sold in CP: 800  
Total Amount Sold in CP: $7,392.00  
Post CP Shares Sold: 0  
Post CP Amount Sold: $0.00  
Total Shares Sold to Current: 800  
Total Amount Sold to Current: $7,392.00 ALTERNATIVE

Actual Net Shares Acquired in CP: - (CP Retained Shares)

Net Amount Paid in CP: $4,582.00  
Net Amount Paid in CP Minus Sold to Current Date: $4,582.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares): 0 Automatically 0 if Negative  
Net Shares Acquired During Class Period Held to Current Date: 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP: $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price: $0.00  
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price: $0.00 ALTERNATIVE  
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price: $4,582.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price): $4,582.00  
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP): $4,582.00 ALTERNATIVE

**Loss Analysis for Howard Fein - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 564 | $15.3700 | $8,668.68 | | 02/06/20 | 998 | $9.6700 | $9,650.66 |
| | 01/09/20 | 434 | $15.6600 | $6,796.44 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 998 | Total Amount Paid in CP | $15,465.12 | |
| | | Total Shares Sold in CP | 998 | Total Amount Sold in CP | $9,650.66 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 998 | Total Amount Sold to Current | $9,650.66 ALTERNATIVE |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $5,814.46
Net Amount Paid in CP Minus Sold to Current Date    $5,814.46 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $5,814.46 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $5,814.46
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $5,814.46 ALTERNATIVE

**Loss Analysis for Arbi Pedrossian - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 09/20/19 | 84 | $22.3700 | $1,879.08 | | 01/10/20 | 184 | $15.4400 | $2,840.96 |
| | 09/24/19 | 100 | $20.2500 | $2,025.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 184 | Total Amount Paid in CP | $3,904.08 | |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 184 | Total Amount Sold in CP | $2,840.96 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 184 | Total Amount Sold to Current | $2,840.96 ALTERNATIVE |

Actual Net Shares Acquired in CP — (CP Retained Shares)

Net Amount Paid in CP $1,063.12
Net Amount Paid in CP Minus Sold to Current Date $1,063.12 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares) 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price $1,063.12 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) $1,063.12
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) $1,063.12 ALTERNATIVE

**Loss Analysis for Srinivasa Sure - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/17/19 | 150 | $15.4400 | $2,316.00 | | 02/07/20 | 150 | $9.1600 | $1,374.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 150 | **Total Amount Paid in CP** | $2,316.00 | |
| | | | | |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 150 | **Total Amount Sold in CP** | $1,374.00 |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| **Total Shares Sold to Current** | 150 | **Total Amount Sold to Current** | $1,374.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**      -   (CP Retained Shares)

**Net Amount Paid in CP**      $942.00
**Net Amount Paid in CP Minus Sold to Current Date**      $942.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)      0  Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date      0  Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**      $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price      $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price      $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price      $942.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)      $942.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)      $942.00 ALTERNATIVE

**Loss Analysis for Davin Pavlas - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/13/20 | 200 | $15.7700 | $3,154.00 | | 02/07/20 | 200 | $9.1600 | $1,832.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 200 | Total Amount Paid in CP | $3,154.00 | Total Shares Sold in CP | 200 |

Total Amount Sold in CP $1,832.00
Post CP Shares Sold 0   Post CP Amount Sold $0.00
Total Shares Sold to Current 200   Total Amount Sold to Current $1,832.00 ALTERNATIVE

Actual Net Shares Acquired in CP    -  (CP Retained Shares)

Net Amount Paid in CP $1,322.00
Net Amount Paid in CP Minus Sold to Current Date $1,322.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $1,322.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $1,322.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $1,322.00 ALTERNATIVE

**Loss Analysis for Marie Rotter - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/28/20 | 3,000 | $15.3400 | $46,020.00 | | 02/07/20 | 3,000 | $9.1600 | $27,480.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 3,000 | Total Amount Paid in CP | $46,020.00 | Total Shares Sold in CP | 3,000 |
| | | | | Post CP Shares Sold | 0 |
| | | | | Total Shares Sold to Current | 3,000 |

Total Amount Sold in CP $27,480.00
Post CP Amount Sold $0.00
Total Amount Sold to Current $27,480.00 ALTERNATIVE

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP $18,540.00
Net Amount Paid in CP Minus Sold to Current Date $18,540.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP   $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $18,540.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $18,540.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $18,540.00 ALTERNATIVE

**Loss Analysis for Marcio Pepe - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/04/19 | 300 | $14.5700 | $4,371.00 | | 02/07/20 | 300 | $9.1600 | $2,748.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 300 | Total Amount Paid in CP | $4,371.00 | Total Shares Sold in CP | 300 | Total Amount Sold in CP | $2,748.00 |

Total Shares Sold in CP — 300 — Total Amount Sold in CP — $2,748.00

Post CP Shares Sold — 0 — Post CP Amount Sold — $0.00

Total Shares Sold to Current — 300 — Total Amount Sold to Current — $2,748.00 **ALTERNATIVE**

Actual Net Shares Acquired in CP — - (CP Retained Shares)

Net Amount Paid in CP — $1,623.00

Net Amount Paid in CP Minus Sold to Current Date — $1,623.00 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares) — 0 Automatically 0 if Negative

Net Shares Acquired During Class Period Held to Current Date — 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP — $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price — $0.00

Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price — $0.00 **ALTERNATIVE**

Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price — $1,623.00 **ALTERNATIVE**

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) — $1,623.00

Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) — $1,623.00 **ALTERNATIVE**

**Loss Analysis for Ross Gerber - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 08/09/19 | 400 | $24.0200 | $9,608.00 | | 09/17/19 | 300 | $25.1400 | $7,542.00 |
| | 09/12/19 | 200 | $26.9600 | $5,392.00 | | 09/23/19 | 500 | $21.1100 | $10,555.00 |
| | 11/19/19 | 1,000 | $14.1000 | $14,100.00 | | 10/17/19 | 1,500 | $17.5600 | $26,340.00 |
| | 12/02/19 | 1,000 | $14.5900 | $14,590.00 | | 02/06/20 | 4,000 | $9.2700 | $37,080.00 |
| | 12/06/19 | 500 | $15.0900 | $7,545.00 | | 02/07/20 | 2,500 | $8.6700 | $21,675.00 |
| | 12/17/19 | 500 | $15.4700 | $7,735.00 | | | | | |
| | 12/20/19 | 1,000 | $16.1400 | $16,140.00 | | | | | |
| | 12/27/19 | 1,000 | $16.9300 | $16,930.00 | | | | | |
| | 01/02/20 | 1,000 | $17.5100 | $17,510.00 | | | | | |
| | 01/07/20 | 500 | $15.5200 | $7,760.00 | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 7,100 | Total Amount Paid in CP | $117,310.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Sold in CP | 8,800 | Total Amount Sold in CP | $103,192.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 8,800 | Total Amount Sold to Current | $103,192.00 | ALTERNATIVE |

Actual Net Shares Acquired in CP   (1,700) (CP Retained Shares)

Net Amount Paid in CP   $14,118.00
Net Amount Paid in CP Minus Sold to Current Date   $14,118.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP   $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $14,118.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $14,118.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $14,118.00 ALTERNATIVE

**Loss Analysis for Jeri Freeman - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 337 | $15.3700 | $5,179.69 | | 02/06/20 | 337 | $9.6700 | $3,258.79 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 337 | Total Amount Paid in CP | $5,179.69 | |
| | | Total Shares Sold in CP | 337 | Total Amount Sold in CP $3,258.79 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold $0.00 |
| | | Total Shares Sold to Current | 337 | Total Amount Sold to Current $3,258.79 ALTERNATIVE |

Actual Net Shares Acquired in CP          -     (CP Retained Shares)

Net Amount Paid  in CP          $1,920.90
Net Amount Paid in CP Minus Sold to Current Date          $1,920.90 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)          0 Automatically 0 if Negative
Net  Shares Acquired During Class Period Held to Current Date          0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP          $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price          $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price          $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price          $1,920.90 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)          $1,920.90
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)          $1,920.90 ALTERNATIVE

**Loss Analysis for Matthew Silvera - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/19/19 | 350 | $16.0900 | $5,631.50 | | 02/07/20 | 500 | $9.1600 | $4,580.00 |
| | 01/07/20 | 150 | $15.6000 | $2,340.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 500 | Total Amount Paid in CP | $7,971.50 | |
| | | Total Shares Sold in CP | 500 | Total Amount Sold in CP | $4,580.00 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 500 | Total Amount Sold to Current | $4,580.00 ALTERNATIVE |

Actual Net Shares Acquired in CP          -    (CP Retained Shares)

Net Amount Paid in CP          $3,391.50
Net Amount Paid in CP Minus Sold to Current Date          $3,391.50 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)          0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date          0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP          $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price          $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price          $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price          $3,391.50 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)          $3,391.50
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)          $3,391.50 ALTERNATIVE

**Loss Analysis for Christian Zimmermann - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/17/19 | 348 | $15.3700 | $5,348.76 | | 02/06/20 | 348 | $9.6700 | $3,365.16 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 348 | **Total Amount Paid in CP** | $5,348.76 | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Sold in CP** | 348 | **Total  Amount Sold in CP** | $3,365.16 | |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 | |
| **Total Shares Sold to Current** | 348 | **Total  Amount Sold to Current** | $3,365.16 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**        -    **(CP Retained Shares)**

| | | |
|---|---|---|
| **Net Amount Paid  in CP** | $1,983.60 | |
| **Net Amount Paid in CP Minus Sold to Current Date** | $1,983.60 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| **Net Shares Acquired in CP (CP Retained Shares)** | 0 | Automatically 0 if Negative |
| **Net  Shares Acquired During Class Period Held to Current Date** | 0 | Automatically 0 if Negative (ALTERNATIVE) |

**90-Day Mean Share Price after last Day of CP**        $4.13

| | | |
|---|---|---|
| **Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** | $0.00 | |
| **Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** | $0.00 | ALTERNATIVE |
| **Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** | $1,983.60 | ALTERNATIVE |

| | | |
|---|---|---|
| **Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** | $1,983.60 | |
| **Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** | $1,983.60 | ALTERNATIVE |

**Loss Analysis for Kathleen Swenson - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | | Amount Received |
| **Pre-Class Held** | | | | | | | | | | |
| **Class Period Purchases** | 11/19/19 | 395 | $14.0800 | $5,561.60 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | 03/06/20 | 395 | $7.0600 | | $2,788.70 |
| | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 395 | Total Amount Paid in CP | $5,561.60 | |
| | | | | |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 0 | Total Amount Sold in CP | $0.00 |
| Post CP Shares Sold | 395 | Post CP Amount Sold | $2,788.70 |
| Total Shares Sold to Current | 395 | Total Amount Sold to Current | $2,788.70 ALTERNATIVE |

Actual Net Shares Acquired in CP    395 (CP Retained Shares)

Net Amount Paid in CP    $5,561.60
Net Amount Paid in CP Minus Sold to Current Date    $2,772.90 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    395 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $1,630.43
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $5,561.60 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $3,931.17
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $2,772.90 ALTERNATIVE

**Loss Analysis for Christopher Roe - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/19/19 | 350 | $16.0900 | $5,631.50 | | 02/07/20 | 700 | $9.1600 | $6,412.00 |
| | 01/07/20 | 150 | $15.6100 | $2,341.50 | | | | | |
| | 01/22/20 | 200 | $15.8200 | $3,164.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 700 | Total Amount Paid in CP | $11,137.00 |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold in CP | 700 | Total Amount Sold in CP | $6,412.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 700 | Total Amount Sold to Current | $6,412.00 | ALTERNATIVE |

| | |
|---|---|
| Actual Net Shares Acquired in CP | - (CP Retained Shares) |

| | | |
|---|---|---|
| Net Amount Paid in CP | $4,725.00 | |
| Net Amount Paid in CP Minus Sold to Current Date | $4,725.00 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

| | |
|---|---|
| 90-Day Mean Share Price after last Day of CP | $4.13 |

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $4,725.00 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $4,725.00 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $4,725.00 | ALTERNATIVE |

**Loss Analysis for Jeremy Herman - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/20/19 | 170 | $13.9000 | $2,363.00 | | 02/07/20 | 440 | $9.1700 | $4,034.80 |
| | 01/07/20 | 100 | $15.6000 | $1,560.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 270 | Total Amount Paid in CP | $3,923.00 | |
| Total Shares Sold in CP | 440 | Total Amount Sold in CP | $4,034.80 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 440 | Total Amount Sold to Current | $4,034.80 | ALTERNATIVE |

Actual Net Shares Acquired in CP          (170) (CP Retained Shares)

Net Amount Paid in CP          -$111.80
Net Amount Paid in CP Minus Sold to Current Date          -$111.80 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)          0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date          0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP          $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price          $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price          $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price          -$111.80 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)          -$111.80
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)          -$111.80 ALTERNATIVE

**Loss Analysis for Susan Lewis - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/31/19 | 300 | $17.1200 | $5,136.00 | | 02/06/20 | 500 | $9.3800 | $4,690.00 |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 300 | **Total Amount Paid in CP** | $5,136.00 | |
| | | **Total Shares Sold in CP** | 500 | **Total Amount Sold in CP** $4,690.00 |
| | | **Post CP Shares Sold** | 0 | **Post CP Amount Sold** $0.00 |
| | | **Total Shares Sold to Current** | 500 | **Total Amount Sold to Current** $4,690.00 **ALTERNATIVE** |

**Actual Net Shares Acquired in CP** (200) **(CP Retained Shares)**

**Net Amount Paid in CP** $446.00
**Net Amount Paid in CP Minus Sold to Current Date** $446.00 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)** 0 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 **ALTERNATIVE**
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $446.00 **ALTERNATIVE**

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $446.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $446.00 **ALTERNATIVE**

**Loss Analysis for Christian Manss - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 09/23/19 | 200 | $21.0100 | $4,202.00 | | 02/11/20 | 900 | $8.8800 | $7,992.00 |
| | 12/11/19 | 300 | $14.6800 | $4,404.00 | | | | | |
| | 01/07/20 | 400 | $15.5100 | $6,204.00 | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 900 | Total Amount Paid in CP | $14,810.00 | Total Shares Sold in CP | 900 |
| | | | | Post CP Shares Sold | 0 |
| | | | | Total Shares Sold to Current | 900 |

Total Amount Sold in CP $7,992.00
Post CP Amount Sold $0.00
Total Amount Sold to Current $7,992.00 ALTERNATIVE

Actual Net Shares Acquired in CP        -        (CP Retained Shares)

Net Amount Paid in CP $6,818.00
Net Amount Paid in CP Minus Sold to Current Date $6,818.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares) — 0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date — 0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP — $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price — $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price — $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price — $6,818.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) — $6,818.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) — $6,818.00 ALTERNATIVE

**Loss Analysis for Melissa Cvitanovich - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 11/20/19 | 75 | $13.8000 | $1,035.00 | | 02/10/20 | 75 | $8.5300 | $639.75 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 75 | Total Amount Paid in CP | $1,035.00 | |
| | | Total Shares Sold in CP | 75 | Total Amount Sold in CP $639.75 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold $0.00 |
| | | Total Shares Sold to Current | 75 | Total Amount Sold to Current $639.75 ALTERNATIVE |

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP   $395.25
Net Amount Paid in CP Minus Sold to Current Date   $395.25 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP   $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $395.25 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $395.25
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $395.25 ALTERNATIVE

**Loss Analysis for Raymond Lew - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/07/20 | 250 | $15.5100 | $3,877.50 | | 02/06/20 | 250 | $9.3700 | $2,342.50 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 250 | Total Amount Paid in CP | $3,877.50 | |
| | | Total Shares Sold in CP | 250 | Total Amount Sold in CP | $2,342.50 |
| | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | Total Shares Sold to Current | 250 | Total Amount Sold to Current | $2,342.50 ALTERNATIVE |

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $1,535.00
Net Amount Paid in CP Minus Sold to Current Date    $1,535.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $1,535.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $1,535.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $1,535.00 ALTERNATIVE

**Loss Analysis for Megan Bark - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | |
| Class Period Purchases | 11/19/19 | 275 | $14.1100 | $3,880.25 | 02/27/20 | 550 | $7.8500 | $4,317.50 |
| | 12/13/19 | 275 | $14.9700 | $4,116.75 | | | | |
| Post Class Purchases | | | | | | | | |

| | | | |
|---|---|---|---|
| Total Shares Acquired in CP | 550 | Total Amount Paid in CP | $7,997.00 |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 550 | Total Amount Sold in CP | $4,317.50 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 550 | Total Amount Sold to Current | $4,317.50 ALTERNATIVE |

Actual Net Shares Acquired in CP   -   (CP Retained Shares)

Net Amount Paid in CP   $3,679.50
Net Amount Paid in CP Minus Sold to Current Date   $3,679.50 ALTERNATIVE

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)   0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP   $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $3,679.50 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $3,679.50
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $3,679.50 ALTERNATIVE

**Loss Analysis for Kyle Bridgeman - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/22/20 | 270 | $15.6800 | $4,233.60 | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 270 | Total Amount Paid in CP | $4,233.60 | |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold in CP | 0 | Total Amount Sold in CP | $0.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 0 | Total Amount Sold to Current | $0.00 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**   270 (CP Retained Shares)

Net Amount Paid in CP   $4,233.60
Net Amount Paid in CP Minus Sold to Current Date   $4,233.60 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)   270 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date   270 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP   $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price   $1,114.47
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price   $1,114.47 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price   $3,119.13 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)   $3,119.13
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)   $3,119.13 ALTERNATIVE

**Loss Analysis for Gregory Fields - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/13/19 | 300 | $15.1100 | $4,533.00 | | 12/26/19 | 25 | $16.4900 | $412.25 |
| | | | | | | 02/07/20 | 275 | $9.1100 | $2,505.25 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 300 | Total Amount Paid in CP | $4,533.00 | |
| | | Total Shares Sold in CP | 300 | Total Amount Sold in CP | $2,917.50 |

| | | |
|---|---|---|
| Total Shares Sold in CP | 300 | Total Amount Sold in CP | $2,917.50 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 300 | Total Amount Sold to Current | $2,917.50 ALTERNATIVE |

**Actual Net Shares Acquired in CP**          -   (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $1,615.50 |
| Net Amount Paid in CP Minus Sold to Current Date | $1,615.50 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

**90-Day Mean Share Price after last Day of CP**          $4.13

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $1,615.50 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $1,615.50 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $1,615.50 ALTERNATIVE |

**Loss Analysis for Jeffrey Hornung - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/27/20 | 65 | $15.4700 | $1,005.55 | | 02/10/20 | 65 | $8.5800 | $557.70 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 65 | Total Amount Paid in CP | $1,005.55 | |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 65 | Total Amount Sold in CP | $557.70 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 65 | Total Amount Sold to Current | $557.70 ALTERNATIVE |

Actual Net Shares Acquired in CP            -            (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $447.85 |
| Net Amount Paid in CP Minus Sold to Current Date | $447.85 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

90-Day Mean Share Price after last Day of CP            $4.13

| | |
|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $447.85 ALTERNATIVE |

| | |
|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $447.85 |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $447.85 ALTERNATIVE |

**Loss Analysis for Kyle Jackson - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/17/19 | 376 | $15.3700 | $5,779.12 | | 02/06/20 | 800 | $9.6700 | $7,736.00 |
| | 01/09/20 | 424 | $15.6600 | $6,639.84 | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 800 | **Total Amount Paid in CP** | $12,418.96 | |
| | | | | |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 800 | **Total Amount Sold in CP** | $7,736.00 |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| **Total Shares Sold to Current** | 800 | **Total Amount Sold to Current** | $7,736.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**  -  (CP Retained Shares)

**Net Amount Paid in CP** $4,682.96
**Net Amount Paid in CP Minus Sold to Current Date** $4,682.96 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**  0 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date**  0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**  $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**  $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**  $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**  $4,682.96 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**  $4,682.96
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**  $4,682.96 ALTERNATIVE

**Loss Analysis for Tisha Wang - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/17/20 | 250 | $15.5300 | $3,882.50 | | 02/06/20 | 250 | $9.3800 | $2,345.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 250 | Total Amount Paid in CP | $3,882.50 | |
| | | | | |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 250 | Total Amount Sold in CP | $2,345.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 250 | Total Amount Sold to Current | $2,345.00 ALTERNATIVE |

Actual Net Shares Acquired in CP                     -     (CP Retained Shares)

Net Amount Paid in CP                                        $1,537.50
Net Amount Paid in CP Minus Sold to Current Date     $1,537.50 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)                     0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date     0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP     $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price     $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price     $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price     $1,537.50 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)     $1,537.50
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)     $1,537.50 ALTERNATIVE

**Loss Analysis for Robert Gerber - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
|---|---|---|---|---|---|---|---|---|---|
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/31/19 | 1,500 | $17.1700 | $25,755.00 | | 11/05/19 | 500 | $15.4300 | $7,715.00 |
| | | | | | | 11/06/19 | 300 | $14.5500 | $4,365.00 |
| | | | | | | 02/06/20 | 1,500 | $9.2700 | $13,905.00 |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| Total Shares Acquired in CP | 1,500 | Total Amount Paid in CP | $25,755.00 | Total Shares Sold in CP | 2,300 | Total Amount Sold in CP | $25,985.00 |
|---|---|---|---|---|---|---|---|
| | | | | Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| | | | | Total Shares Sold to Current | 2,300 | Total Amount Sold to Current | $25,985.00 ALTERNATIVE |

Actual Net Shares Acquired in CP    (800) (CP Retained Shares)

Net Amount Paid in CP    -$230.00
Net Amount Paid in CP Minus Sold to Current Date    -$230.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    -$230.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    -$230.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    -$230.00 ALTERNATIVE

**Loss Analysis for Genevieve Gambill - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | 11/09/18 | 190.00 | $15.8200 | $3,005.80 | | | | | |
| Class Period Purchases | 09/20/18 | 150 | $19.8900 | $2,983.50 | | 02/07/20 | 150 | $9.1700 | $1,375.50 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Shares Acquired in CP | 150 | Total Amount Paid in CP | $2,983.50 | Total Shares Sold in CP | 150 | Total Amount Sold in CP | $1,375.50 |

Post CP Shares Sold    0    Post CP Amount Sold    $0.00

Total Shares Sold to Current    150    Total Amount Sold to Current    $1,375.50 **ALTERNATIVE**

Actual Net Shares Acquired in CP    -    (CP Retained Shares)

Net Amount Paid in CP    $1,608.00

Net Amount Paid in CP Minus Sold to Current Date    $1,608.00 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0  Automatically 0 if Negative

Net Shares Acquired During Class Period Held to Current Date    0  Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00

Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 **ALTERNATIVE**

Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $1,608.00 **ALTERNATIVE**

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $1,608.00

Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $1,608.00 **ALTERNATIVE**

**Loss Analysis for Michelle Hohman - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/17/19 | 460 | $15.3700 | $7,070.20 | | 02/06/20 | 460 | $9.6700 | $4,448.20 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Total Shares Acquired in CP** | 460 | **Total Amount Paid in CP** | $7,070.20 | **Total Shares Sold in CP** | 460 |
| | | | | **Post CP Shares Sold** | 0 |
| | | | | **Total Shares Sold to Current** | 460 |

| | | | |
| --- | --- | --- | --- |
| **Total Amount Sold in CP** | $4,448.20 | | |
| **Post CP Amount Sold** | $0.00 | | |
| **Total Amount Sold to Current** | $4,448.20 | ALTERNATIVE | |

**Actual Net Shares Acquired in CP**    -    **(CP Retained Shares)**

**Net Amount Paid in CP**    $2,622.00
**Net Amount Paid in CP Minus Sold to Current Date**    $2,622.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**    0 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date**    0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**    $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**    $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**    $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**    $2,622.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**    $2,622.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**    $2,622.00 ALTERNATIVE

**Loss Analysis for Amy Finnerty - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/17/19 | 359 | $15.3700 | $5,517.83 | | 02/06/20 | 359 | $9.6700 | $3,471.53 |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 359 | Total Amount Paid in CP | $5,517.83 | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Sold in CP | 359 | Total  Amount Sold in CP | $3,471.53 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 | |
| Total Shares Sold to Current | 359 | Total  Amount Sold to Current | $3,471.53 | ALTERNATIVE |

Actual Net Shares Acquired in CP        -   (CP Retained Shares)

| | | |
|---|---|---|
| Net Amount Paid  in CP | $2,046.30 | |
| Net Amount Paid in CP Minus Sold to Current Date | $2,046.30 | ALTERNATIVE |

**Calculation Using 90-Day Lookback**

| | | |
|---|---|---|
| Net Shares Acquired in CP (CP Retained Shares) | 0 | Automatically 0 if Negative |
| Net  Shares Acquired During Class Period Held to Current Date | 0 | Automatically 0 if Negative (ALTERNATIVE) |

90-Day Mean Share Price after last Day of CP        $4.13

| | | |
|---|---|---|
| Value of Net Shares Acquired in CP Using 90-Day Mean Share Price | $0.00 | |
| Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price | $0.00 | ALTERNATIVE |
| Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price | $2,046.30 | ALTERNATIVE |

| | | |
|---|---|---|
| Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price) | $2,046.30 | |
| Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP) | $2,046.30 | ALTERNATIVE |

**Loss Analysis for Swathi Challa - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 01/08/20 | 300 | $16.1600 | $4,848.00 | | 02/07/20 | 300 | $9.1600 | $2,748.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Total Shares Acquired in CP | 300 | Total Amount Paid in CP | $4,848.00 | Total Shares Sold in CP | 300 |

| | | |
|---|---|---|
| Total Amount Sold in CP | $2,748.00 | |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 300 | Total Amount Sold to Current | $2,748.00 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**     -     **(CP Retained Shares)**

Net Amount Paid in CP    $2,100.00
Net Amount Paid in CP Minus Sold to Current Date    $2,100.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $2,100.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $2,100.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $2,100.00 ALTERNATIVE

**Loss Analysis for Emily Day - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| Pre-Class Held | | | | | | | | | |
| Class Period Purchases | 12/11/19 | 400 | $14.7000 | $5,880.00 | | 02/12/20 | 400 | $9.2100 | $3,684.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Shares Acquired in CP | 400 | Total Amount Paid in CP | $5,880.00 | |

| | | | |
|---|---|---|---|
| Total Shares Sold in CP | 400 | Total Amount Sold in CP | $3,684.00 |
| Post CP Shares Sold | 0 | Post CP Amount Sold | $0.00 |
| Total Shares Sold to Current | 400 | Total Amount Sold to Current | $3,684.00 ALTERNATIVE |

Actual Net Shares Acquired in CP        -   (CP Retained Shares)

| | |
|---|---|
| Net Amount Paid in CP | $2,196.00 |
| Net Amount Paid in CP Minus Sold to Current Date | $2,196.00 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

Net Shares Acquired in CP (CP Retained Shares)    0 Automatically 0 if Negative
Net Shares Acquired During Class Period Held to Current Date    0 Automatically 0 if Negative (ALTERNATIVE)

90-Day Mean Share Price after last Day of CP    $4.13

Value of Net Shares Acquired in CP Using 90-Day Mean Share Price    $0.00
Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price    $0.00 ALTERNATIVE
Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price    $2,196.00 ALTERNATIVE

Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)    $2,196.00
Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)    $2,196.00 ALTERNATIVE

**Loss Analysis for Robert Brown - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | | Amount Received |
| Pre-Class Held | | | | | | | | | | |
| Class Period Purchases | 1/10/120 | 175 | $15.4600 | $2,705.50 | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Post Class Purchases | | | | | Post Class Sales | 3/13/2020* | 175 | $5.7700 | | $1,009.75 |
| | | | | | | | | | | |

*\* Movant actually sold 175 shares on 03/13/20 at $5.04.  However, under the PSLRA's loss limitation, 15 U.S.C. § 78u-4(e)(2), Movant's losses are calculated by using the mean trading price of FNKO between 03/06/20 and 03/13/20, $5.77.*

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 175 | **Total Amount Paid in CP** | $2,705.50 | |
| | | | | |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 0 | **Total  Amount Sold in CP** | $0.00 |
| **Post CP Shares Sold** | 175 | **Post CP Amount Sold** | $1,009.75 |
| **Total Shares Sold to Current** | 175 | **Total  Amount Sold to Current** | $1,009.75 **ALTERNATIVE** |

**Actual Net Shares Acquired in CP**   175   **(CP Retained Shares)**

**Net Amount Paid  in CP**   $2,705.50
**Net Amount Paid in CP Minus Sold to Current Date**   $1,695.75 **ALTERNATIVE**

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**   175 **Automatically 0 if Negative**
**Net  Shares Acquired During Class Period Held to Current Date**   0 **Automatically 0 if Negative (ALTERNATIVE)**

**90-Day Mean Share Price after last Day of CP**   $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**   $722.34
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**   $0.00 **ALTERNATIVE**
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**   $2,705.50 **ALTERNATIVE**

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**   $1,983.16
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**   $1,695.75 **ALTERNATIVE**

**Loss Analysis for Lori Lepoer - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/17/19 | 326 | $15.3700 | $5,010.62 | | 02/06/20 | 326 | $9.6700 | $3,152.42 |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | |
|---|---|---|
| **Total Shares Acquired in CP** | 326 | |
| **Total Amount Paid in CP** | $5,010.62 | |

| | | |
|---|---|---|
| **Total Shares Sold in CP** | 326 | |
| **Post CP Shares Sold** | 0 | |
| **Total Shares Sold to Current** | 326 | |
| **Total  Amount Sold in CP** | $3,152.42 | |
| **Post CP Amount Sold** | $0.00 | |
| **Total  Amount Sold to Current** | $3,152.42 | ALTERNATIVE |

**Actual Net Shares Acquired in CP**          -          (CP Retained Shares)

**Net Amount Paid  in CP**          $1,858.20
**Net Amount Paid in CP Minus Sold to Current Date**          $1,858.20 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)**          0 Automatically 0 if Negative
**Net  Shares Acquired During Class Period Held to Current Date**          0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**          $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**          $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**          $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**          $1,858.20 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**          $1,858.20
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**          $1,858.20 ALTERNATIVE

**Loss Analysis for Jon Grauman - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | **PURCHASES** | | | | | **SALES** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 12/17/19 | 580 | $15.3700 | $8,914.60 | | 02/06/20 | 580 | $9.6700 | $5,608.60 |
| | | | | | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 580 | **Total Amount Paid in CP** | $8,914.60 | **Total Shares Sold in CP** 580   **Total Amount Sold in CP** $5,608.60 |
| | | | | **Post CP Shares Sold** 0   **Post CP Amount Sold** $0.00 |
| | | | | **Total Shares Sold to Current** 580   **Total Amount Sold to Current** $5,608.60 ALTERNATIVE |

**Actual Net Shares Acquired in CP**    -    (CP Retained Shares)

**Net Amount Paid in CP** $3,306.00
**Net Amount Paid in CP Minus Sold to Current Date** $3,306.00 ALTERNATIVE

**Calculation Using 90-Day Lookback**
**Net Shares Acquired in CP (CP Retained Shares)** 0 Automatically 0 if Negative
**Net Shares Acquired During Class Period Held to Current Date** 0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP** $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price** $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price** $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price** $3,306.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)** $3,306.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)** $3,306.00 ALTERNATIVE

**Loss Analysis for Martin Fern - Funko Corp. (FNKO)**
**Class Period 08/08/19 - 03/05/2020**

| | | PURCHASES | | | | | SALES | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Shares | Share Price | Amount Paid | | Date | Shares | Share Price | Amount Received |
| **Pre-Class Held** | | | | | | | | | |
| **Class Period Purchases** | 09/06/19 | 500 | $23.8400 | $11,920.00 | | 10/18/19 | 750 | $17.9400 | $13,455.00 |
| | 12/27/19 | 1,000 | $16.8400 | $16,840.00 | | 02/06/20 | 3,000 | $9.4700 | $28,410.00 |
| | 01/22/20 | 1,000 | $15.7100 | $15,710.00 | | | | | |
| **Post Class Purchases** | | | | | **Post Class Sales** | | | | |
| | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Shares Acquired in CP** | 2,500 | **Total Amount Paid in CP** | $44,470.00 | |
| | | | | |

| | | | |
|---|---|---|---|
| **Total Shares Sold in CP** | 3,750 | **Total  Amount Sold in CP** | $41,865.00 |
| **Post CP Shares Sold** | 0 | **Post CP Amount Sold** | $0.00 |
| **Total Shares Sold to Current** | 3,750 | **Total  Amount Sold to Current** | $41,865.00 ALTERNATIVE |

**Actual Net Shares Acquired in CP**    (1,250) (CP Retained Shares)

| | |
|---|---|
| **Net Amount Paid  in CP** | $2,605.00 |
| **Net Amount Paid in CP Minus Sold to Current Date** | $2,605.00 ALTERNATIVE |

**Calculation Using 90-Day Lookback**

**Net Shares Acquired in CP (CP Retained Shares)**    0 Automatically 0 if Negative
**Net  Shares Acquired During Class Period Held to Current Date**    0 Automatically 0 if Negative (ALTERNATIVE)

**90-Day Mean Share Price after last Day of CP**    $4.13

**Value of Net Shares Acquired in CP Using 90-Day Mean Share Price**    $0.00
**Value of Net Shares Acquired in CP and Held to Date Using 90-Day Mean Share Price**    $0.00 ALTERNATIVE
**Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price**    $2,605.00 ALTERNATIVE

**Net Loss (Net Amount Paid in CP Minus Value of Net Shares Acquired in CP Using 90-Day Mean Share Price)**    $2,605.00
**Net Loss ((Net Amount Paid in CP Minus Value of Net Shares Held to Date Using 90-Day Mean Share Price) Minus Amount Sold Post CP)**    $2,605.00 ALTERNATIVE