# EXHIBIT 18

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

## FORM 10-Q

☒ **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the quarterly period ended June 30, 2019**

OR

☐ **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the transition period from _____ to _____

**Commission file number: 001-38274**

# FUNKO, INC.
**(Exact name of registrant as specified in its charter)**

| | |
|---|---|
| **Delaware** | **35-2593276** |
| **(State or other jurisdiction of incorporation or organization)** | **(I.R.S. Employer Identification No.)** |
| **2802 Wetmore Avenue** | |
| **Everett, Washington** | **98201** |
| **(Address of principal executive offices)** | **(Zip Code)** |

**(425) 783-3616**
**(Registrant's telephone number, including area code)**
**N/A**
(Former name, former address and former fiscal year, if changed since last report)

**Securities registered pursuant to Section 12(b) of the Act:**

| Title of each class | Trading Symbol(s) | Name of each exchange on which registered |
|---|---|---|
| Class A Common Stock, $0.0001 par value per share | FNKO | The Nasdaq Stock Market LLC |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days.   Yes ☒ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files).   Yes ☒   No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| | | | |
|---|---|---|---|
| Large accelerated filer | ☐ | Accelerated filer | ☒ |
| Non-accelerated filer | ☐ | Smaller reporting company | ☒ |
| | | Emerging growth company | ☒ |

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☒

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐   No ☒

As of August 6, 2019, the registrant had 31,354,674 shares of Class A common stock, $0.0001 par value per share, and 17,690,314 shares of Class B common stock, $0.0001 par value per share, outstanding.

Exhibit 18 - Page 290

**INDEX**

|  |  |  | Page |
|---|---|---|---|
| **Part I** | **FINANCIAL INFORMATION** | | |
| Item 1. | Financial Statements | | 2 |
| | Condensed Consolidated Statements of Operations (unaudited) for the Three and Six Months Ended June 30, 2019 and 2018 | | 2 |
| | Condensed Consolidated Statements of Comprehensive Income (unaudited) for the Three and Six Months Ended June 30, 2019 and 2018 | | 3 |
| | Condensed Consolidated Balance Sheets (unaudited) as of June 30, 2019 and December 31, 2018 | | 4 |
| | Condensed Consolidated Statements of Cash Flows (unaudited) for the Six Months Ended June 30, 2019 and 2018 | | 5 |
| | Notes to Unaudited Condensed Consolidated Financial Statements | | 6 |
| Item 2. | Management's Discussion and Analysis of Financial Condition and Results of Operations | | 21 |
| Item 3. | Quantitative and Qualitative Disclosures About Market Risk | | 33 |
| Item 4. | Controls and Procedures | | 33 |
| **Part II** | **OTHER INFORMATION** | | |
| Item 1. | Legal Proceedings | | 35 |
| Item 1A. | Risk Factors | | 36 |
| Item 2. | Unregistered Sales of Equity Securities and Use of Proceeds | | 66 |
| Item 5. | Other Information | | 66 |
| Item 6. | Exhibits | | 67 |
| **SIGNATURES** | | | 68 |

Exhibit 18 - Page 291

**SPECIAL NOTE REGARDING FORWARD-LOOKING STATEMENTS**

*This Quarterly Report on Form 10-Q contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. All statements contained in this Quarterly Report on Form 10-Q other than statements of historical fact, including statements regarding our future operating results and financial position, our business strategy and plans, potential acquisitions, market growth and trends, demand for our products, the remediation of our material weakness in internal control over financial reporting, the effectiveness of our preliminary prospectus on Form S-3, anticipated future expenses and payments, and our objectives for future operations, are forward-looking statements. The words "believe," "may," "will," "estimate," "continue," "anticipate," "intend," "expect," "could," "would," "project," "plan," "potentially," "preliminary," "likely," and similar expressions are intended to identify forward-looking statements. We have based these forward-looking statements largely on our current expectations and projections about future events and trends that we believe may affect our financial condition, results of operations, business strategy, short-term and long-term business operations and objectives, and financial needs. These forward-looking statements are subject to a number of risks, uncertainties, and assumptions, including the important factors described in this Quarterly Report on Form 10-Q under Part II. Item 1A. "Risk Factors," and in our other filings with the Securities and Exchange Commission, that may cause our actual results, performance or achievements to differ materially and adversely from those expressed or implied by the forward-looking statements.*

*Any forward-looking statements made herein speak only as of the date of this Quarterly Report on Form 10-Q, and you should not rely on forward-looking statements as predictions of future events. Although we believe that the expectations reflected in the forward-looking statements are reasonable, we cannot guarantee that the future results, performance, or achievements reflected in the forward-looking statements will be achieved or occur. We undertake no obligation to update any of these forward-looking statements for any reason after the date of this Quarterly Report on Form 10-Q or to conform these statements to actual results or revised expectations.*

1

Exhibit 18 - Page 292

**FUNKO, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
**(Unaudited)**

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
| --- | --- | --- | --- | --- |
| | 2019 | 2018 | 2019 | 2018 |
| | (In thousands) | | | |
| Net income | $ 11,415 | $ 274 | $ 18,560 | $ 1,993 |
| Other comprehensive loss: | | | | |
| Foreign currency translation loss, net of tax effect of $129 and $(61) for the three months ended June 30, 2019 and 2018, respectively, and $49 and $(61) for the six months ended June 30, 2019 and 2018, respectively | (824) | (2,272) | (171) | (1,189) |
| Comprehensive income (loss) | 10,591 | (1,998) | 18,389 | 804 |
| *Less:* Comprehensive income (loss) attributable to non-controlling interests | 5,900 | (971) | 11,231 | 732 |
| Comprehensive income attributable to Funko, Inc. | $ 4,691 | $ (1,027) | $ 7,158 | $ 72 |

See accompanying notes to the unaudited condensed consolidated financial statements.

3

Exhibit 18 - Page 293

**FUNKO, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(Unaudited)**

| | June 30, 2019 | December 31, 2018 |
|---|---|---|
| | (In thousands, except per share amounts) | |
| **Assets** | | |
| **Current assets:** | | |
| Cash and cash equivalents | $ 19,485 | $ 13,486 |
| Accounts receivable, net | 131,646 | 148,627 |
| Inventory | 75,298 | 86,622 |
| Prepaid expenses and other current assets | 17,170 | 11,904 |
| Total current assets | 243,599 | 260,639 |
| | | |
| Property and equipment, net | 43,331 | 44,296 |
| Operating lease right-of-use assets | 41,759 | — |
| Goodwill | 124,510 | 116,078 |
| Intangible assets, net | 229,316 | 233,645 |
| Deferred tax asset | 29,673 | 7,407 |
| Other assets | 3,986 | 4,275 |
| Total assets | $ 716,174 | $ 666,340 |
| | | |
| **Liabilities and Stockholders' Equity** | | |
| **Current liabilities:** | | |
| Line of credit | $ 19,329 | $ 20,000 |
| Current portion long-term debt, net of unamortized discount | 10,619 | 10,593 |
| Current portion of operating lease liabilities | 8,602 | — |
| Accounts payable | 32,852 | 36,130 |
| Income taxes payable | 1,046 | 4,492 |
| Accrued royalties | 29,819 | 39,020 |
| Accrued expenses and other current liabilities | 26,931 | 33,015 |
| Total current liabilities | 129,198 | 143,250 |
| | | |
| Long-term debt, net of unamortized discount | 211,383 | 216,704 |
| Operating lease liabilities, net of current portion | 40,401 | — |
| Deferred tax liability | 20 | 5 |
| Liabilities under tax receivable agreement, net of current portion | 33,019 | 6,504 |
| Deferred rent and other long-term liabilities | 5,788 | 6,623 |
| | | |
| Commitments and contingencies | | |
| | | |
| **Stockholders' equity:** | | |
| Class A common stock, par value $0.0001 per share, 200,000 shares authorized; 30,214 and 24,960 shares issued and outstanding as of June 30, 2019 and December 31, 2018, respectively | 3 | 2 |
| Class B common stock, par value $0.0001 per share, 50,000 shares authorized; 18,740 and 23,584 shares issued and outstanding as of June 30, 2019 and December 31, 2018, respectively | 2 | 2 |
| Additional paid-in-capital | 176,684 | 146,154 |
| Accumulated other comprehensive loss | (336) | (167) |
| Retained earnings | 16,044 | 8,717 |
| Total stockholders' equity attributable to Funko, Inc. | 192,397 | 154,708 |
| Non-controlling interests | 103,968 | 138,546 |
| Total stockholders' equity | 296,365 | 293,254 |
| Total liabilities and stockholders' equity | $ 716,174 | $ 666,340 |

See accompanying notes to the unaudited condensed consolidated financial statements.

4

Exhibit 18 - Page 294

**FUNKO, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(Unaudited)**

| | Six Months Ended June 30, | |
| --- | --- | --- |
| | 2019 | 2018 |
| | (In thousands) | |
| **Operating Activities** | | |
| Net income | $ 18,560 | $ 1,993 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation, amortization and other | 21,054 | 18,951 |
| Equity-based compensation | 6,115 | 2,143 |
| Accretion of discount on long-term debt | 581 | 737 |
| Amortization of debt issuance costs | 130 | 291 |
| Foreign currency gain (loss) | 327 | (129) |
| Changes in operating assets and liabilities: | | |
| Accounts receivable, net | 14,357 | 17,674 |
| Inventory | 11,342 | 14,516 |
| Prepaid expenses and other assets | (191) | 3,195 |
| Accounts payable | (3,395) | (32,988) |
| Income taxes payable | (3,437) | (232) |
| Accrued royalties | (9,201) | (6,175) |
| Accrued expenses and other liabilities | (8,288) | 2,165 |
| Net cash provided by operating activities | 47,954 | 22,141 |
| | | |
| **Investing Activities** | | |
| Purchase of property and equipment | (11,730) | (14,117) |
| Acquisitions of businesses and related intangible assets, net of cash | (6,369) | (635) |
| Net cash used in investing activities | (18,099) | (14,752) |
| **Financing Activities** | | |
| Borrowings on line of credit | 22,543 | 161,571 |
| Payments on line of credit | (23,383) | (130,049) |
| Debt issuance costs | (272) | — |
| Payment of long-term debt | (5,875) | (17,700) |
| Proceeds from exercise of equity-based options | 1,387 | — |
| Distribution to continuing equity owners | (18,121) | (18,885) |
| Net cash used in financing activities | (23,721) | (5,063) |
| Effect of exchange rates on cash and cash equivalents | (135) | 838 |
| Net increase in cash and cash equivalents | 5,999 | 3,164 |
| Cash and cash equivalents at beginning of period | 13,486 | 7,728 |
| Cash and cash equivalents at end of period | $ 19,485 | $ 10,892 |

See accompanying notes to the unaudited condensed consolidated financial statements.

5

Exhibit 18 - Page 295

**FUNKO, INC. AND SUBSIDIARIES**
**NOTES TO UNAUDITED CONDENSED CONSOLIDATED FINANCIAL STATEMENTS**

## 1. Organization and Operations

The unaudited condensed consolidated financial statements include Funko, Inc. and its subsidiaries (together with its subsidiaries, the "Company") and have been prepared in accordance with U.S. generally accepted accounting principles ("U.S. GAAP"). All intercompany balances and transactions have been eliminated.

The Company was formed as a Delaware corporation on April 21, 2017. The Company was formed for the purpose of completing an initial public offering ("IPO") of its Class A common stock and related transactions in order to carry on the business of Funko Acquisition Holdings, L.L.C. ("FAH, LLC") and its subsidiaries. FAH, LLC, a holding company with no operating assets or operations, was formed on September 24, 2015. On October 30, 2015, ACON Funko Investors, L.L.C. (together with related entities, "ACON"), through FAH, LLC, acquired a controlling interest in Funko Holdings LLC ("FHL") (the "ACON Acquisition"), a Delaware limited liability company formed on May 28, 2013, which is also a holding company with no operating assets or operations. FAH, LLC owns 100% of FHL and FHL owns 100% of Funko, LLC, a limited liability company formed in the state of Washington, which is its operating entity. Funko, LLC is headquartered in Everett, Washington and is a leading pop culture consumer products company. Funko, LLC designs, sources, and distributes licensed pop culture products.

On November 6, 2017, the Company completed an IPO of 10,416,666 shares of its Class A common stock at a public offering price of $12.00 per share, receiving approximately $117.3 million in net proceeds, after deducting underwriting discounts and commissions, which were used to purchase 10,416,666 of FAH, LLC's newly-issued common units at a price per unit equal to the price per share of Class A common stock sold in the IPO, less underwriting discounts and commissions. The IPO and related reorganization transactions (the "Transactions") resulted in the Company being the sole managing member of FAH, LLC. As the sole managing member of FAH, LLC, Funko, Inc. operates and controls all of FAH, LLC's operations and, through FAH, LLC and its subsidiaries, conducts FAH, LLC's business. Accordingly, the Company consolidates the financial results of FAH, LLC and reports a non-controlling interest in its unaudited condensed consolidated financial statements representing the FAH, LLC interests held by ACON Funko Investors, L.L.C., a Delaware limited liability company ("ACON Funko Investors") and certain of its affiliates, Fundamental Capital, LLC and Funko International, LLC (collectively, "Fundamental"), and certain current and former executive officers, employees and directors, in each case, who held profits interests in FAH, LLC and who received common units of FAH, LLC in exchange for their profits interests in connection with the Transactions (as defined herein) (collectively, the "Original Equity Owners") and the former holders of warrants to purchase ownership interests in FAH, LLC, which were converted into common units of FAH, LLC in connection with the Transactions, and, in each case, each of their permitted transferees that own common units in FAH, LLC and who may redeem at each of their options (subject in certain circumstances to time-based vesting requirements) their common units for, at the Company's election, cash or newly-issued shares of the Company's Class A common stock (collectively, the "Continuing Equity Owners").

### Consolidation and Interim Financial Information

In the opinion of management, all adjustments considered necessary for a fair presentation of the results as of the date of and for the interim periods presented have been included; such adjustments consist of normal recurring adjustments. The unaudited condensed consolidated results of operations for the current interim period are not necessarily indicative of the results for the entire year ending December 31, 2019, due to seasonality and other factors. These unaudited condensed consolidated financial statements should be read in conjunction with the Company's audited consolidated financial statements and related notes included in its Annual Report on Form 10-K for the year ended December 31, 2018, filed with the Securities and Exchange Commission ("SEC") on March 6, 2019.

### Revision of Previously-Issued Financial Statements

During the three months ended June 30, 2019, the Company identified that its subsidiary, Loungefly, LLC ("Loungefly"), which was acquired on June 28, 2017, had been underpaying certain duties owed to U.S. Customs and Border Protection ("U.S. Customs").  In May 2019, the Company notified U.S. Customs of the potential underpayments and commenced an internal investigation to determine the cause of the underpayments and the proper amount of duties and fees owed for the applicable five-year statute of limitations period.  The Company identified a total of approximately $7.8 million in underpayments to U.S. Customs during the period from May 24, 2014 through June 30, 2019, $6.3 million of which

6

Exhibit 18 - Page 296

related to previously-issued consolidated financial statements. In July 2019, the Company submitted payment of $7.8 million to U.S. Customs along with a report detailing the nature of the underpayments.

The underpayment of the customs duties and fees led to certain errors in the Company's previously-issued consolidated financial statements. The Company has concluded that the errors identified were immaterial individually and, in the aggregate, to the Company's previously-issued quarterly and annual consolidated financial statements; however, the Company further concluded that correcting the errors cumulatively would have been material to its consolidated statement of operations for the three and six months ended June 30, 2019. Accordingly, prior period amounts have been revised to reflect the correction of these as well as other previously identified immaterial errors.

The following tables present the revised results for each quarterly period that was impacted, the adjustments made to each period and the previously reported amounts to summarize the effect of the revision on the previously-issued consolidated financial statements for the periods impacted.

**(As reported)**

| | Three Months Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Jun. 30, 2017 | Sep. 30, 2017 | Dec. 31, 2017 | Mar. 31, 2018 | Jun. 30, 2018 | Sep. 30, 2018 | Dec. 31, 2018 | Mar. 31, 2019 |
| | (In thousands, except per share data) | | | | | | | |
| **Statement of Operations Data:** | | | | | | | | |
| Net sales | $104,746 | $142,812 | $169,474 | $137,211 | $138,723 | $176,915 | $233,224 | $166,800 |
| Cost of sales (exclusive of depreciation and amortization shown separately below) | $ 66,005 | $ 84,387 | $102,926 | $ 85,921 | $ 85,717 | $108,898 | $147,526 | $103,268 |
| Selling, general, and administrative expenses | $ 25,809 | $ 32,511 | $ 37,532 | $ 34,810 | $ 34,229 | $ 41,267 | $ 45,015 | $ 40,818 |
| Depreciation and amortization | $ 7,588 | $ 8,433 | $ 9,220 | $ 9,301 | $ 9,650 | $ 9,961 | $ 10,204 | $ 10,093 |
| Total operating expenses | $100,687 | $125,467 | $150,097 | $130,060 | $129,596 | $160,126 | $202,745 | $154,179 |
| Income from operations | $ 4,059 | $ 17,345 | $ 19,377 | $ 7,151 | $ 9,127 | $ 16,789 | $ 30,479 | $ 12,621 |
| Income (loss) before income taxes | $ (3,514) | $ 8,286 | $ 7,995 | $ 2,697 | $ 941 | $ 9,605 | $ 19,935 | $ 8,484 |
| Income tax expense | $ 1,024 | $ 22 | $ 494 | $ 460 | $ 70 | $ 1,519 | $ 2,818 | $ 1,414 |
| Net income (loss) | $ (4,538) | $ 8,264 | $ 7,501 | $ 2,237 | $ 871 | $ 8,086 | $ 17,117 | $ 7,070 |
| Net income attributable to non-controlling interests | $ - | $ - | $ 1,875 | $ 1,338 | $ 454 | $ 6,056 | $ 11,107 | $ 4,910 |
| Net income (loss) attributable to Funko, Inc. | $ (4,538) | $ 8,264 | $ 5,626 | $ 899 | $ 417 | $ 2,030 | $ 6,010 | $ 2,160 |
| | -- | -- | -- | -- | -- | -- | -- | -- |
| Earnings per share of Class A common stock: | -- | -- | -- | -- | -- | -- | -- | -- |
| Basic | | | $ 0.04 | $ 0.04 | $ 0.02 | $ 0.09 | $ 0.24 | $ 0.08 |
| Diluted | | | $ 0.04 | $ 0.04 | $ 0.01 | $ 0.08 | $ 0.23 | $ 0.08 |

7

Exhibit 18 - Page 297

**(Adjustment)**

|  | Three Months Ended | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Jun. 30, 2017 | Sep. 30, 2017 | Dec. 31, 2017 | Mar. 31, 2018 | Jun. 30, 2018 | Sep. 30, 2018 | Dec. 31, 2018 | Mar. 31, 2019 |
|  | (In thousands, except per share data) | | | | | | | |
| **Statement of Operations Data:** | | | | | | | | |
| Net sales | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 265 |
| Cost of sales (exclusive of depreciation and amortization shown separately below) | $ - | $ 219 | $ (331) | $ 723 | $ 167 | $ 148 | $ 1,646 | $ 388 |
| Selling, general, and administrative expenses | $ - | $ - | $ - | $ (308) | $ 308 | $ - | $ - | $ (350) |
| Depreciation and amortization | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 137 |
| Total operating expenses | $ - | $ 219 | $ (331) | $ 415 | $ 475 | $ 148 | $ 1,646 | $ 175 |
| Income from operations | $ - | $ (219) | $ 331 | $ (415) | $ (475) | $ (148) | $ (1,646) | $ 90 |
| Income (loss) before income taxes | $ - | $ (219) | $ 331 | $ (415) | $ (475) | $ (148) | $ (1,646) | $ 90 |
| Income tax expense | $ (435) | $ - | $ 161 | $ 103 | $ 122 | $ 387 | $ (48) | $ 15 |
| Net income (loss) | $ 435 | $ (219) | $ 170 | $ (518) | $ (597) | $ (535) | $ (1,598) | $ 75 |
| Net income attributable to non-controlling interests | $ - | $ - | $ 172 | $ (216) | $ (250) | $ (75) | $ (815) | $ 40 |
| Net income (loss) attributable to Funko, Inc. | $ 435 | $ (219) | $ (2) | $ (302) | $ (347) | $ (460) | $ (783) | $ 35 |
| Earnings per share of Class A common stock: | | | | | | | | |
| Basic | | | $ - | $ (0.01) | $ (0.02) | $ (0.02) | $ (0.03) | $ - |
| Diluted | | | $ - | $ (0.02) | $ (0.01) | $ (0.02) | $ (0.03) | $ - |

**(Revised)**

|  | Three Months Ended | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Jun. 30, 2017 | Sep. 30, 2017 | Dec. 31, 2017 | Mar. 31, 2018 | Jun. 30, 2018 | Sep. 30, 2018 | Dec. 31, 2018 | Mar. 31, 2019 |
|  | (In thousands, except per share data) | | | | | | | |
| **Statement of Operations Data:** | | | | | | | | |
| Net sales | $104,746 | $142,812 | $169,474 | $137,211 | $138,723 | $176,915 | $233,224 | $167,065 |
| Cost of sales (exclusive of depreciation and amortization shown separately below) | $ 66,005 | $ 84,606 | $102,595 | $ 86,644 | $ 85,884 | $109,046 | $149,172 | $103,656 |
| Selling, general, and administrative expenses | $ 25,809 | $ 32,511 | $ 37,532 | $ 34,502 | $ 34,537 | $ 41,267 | $ 45,015 | $ 40,468 |
| Depreciation and amortization | $ 7,588 | $ 8,433 | $ 9,220 | $ 9,301 | $ 9,650 | $ 9,961 | $ 10,204 | $ 10,230 |
| Total operating expenses | $100,687 | $125,686 | $149,766 | $130,475 | $130,071 | $160,274 | $204,391 | $154,354 |
| Income from operations | $ 4,059 | $ 17,126 | $ 19,708 | $ 6,736 | $ 8,652 | $ 16,641 | $ 28,833 | $ 12,711 |
| Income (loss) before income taxes | $ (3,514) | $ 8,067 | $ 8,326 | $ 2,282 | $ 466 | $ 9,457 | $ 18,289 | $ 8,574 |
| Income tax expense | $ 589 | $ 22 | $ 655 | $ 563 | $ 192 | $ 1,906 | $ 2,770 | $ 1,429 |
| Net income (loss) | $ (4,103) | $ 8,045 | $ 7,671 | $ 1,719 | $ 274 | $ 7,551 | $ 15,519 | $ 7,145 |
| Net income attributable to non-controlling interests | $ - | $ - | $ 2,047 | $ 1,122 | $ 204 | $ 5,981 | $ 10,292 | $ 4,950 |
| Net income (loss) attributable to Funko, Inc. | $ (4,103) | $ 8,045 | $ 5,624 | $ 597 | $ 70 | $ 1,570 | $ 5,227 | $ 2,195 |
| Earnings per share of Class A common stock: | | | | | | | | |
| Basic | | | $ 0.04 | $ 0.03 | $ - | $ 0.07 | $ 0.21 | $ 0.08 |
| Diluted | | | $ 0.04 | $ 0.02 | $ - | $ 0.06 | $ 0.20 | $ 0.08 |

8

Exhibit 18 - Page 298

**(As reported)**

| | Jun. 30, 2017 | Sep. 30, 2017 | Dec. 31, 2017 | Mar. 31, 2018 | Jun. 30, 2018 | Sep. 30, 2018 | Dec. 31, 2018 | Mar. 31, 2019 |
|---|---|---|---|---|---|---|---|---|
| **Balance Sheet Data:** | | | | | (In thousands) | | | |
| **Assets:** | | | | | | | | |
| Accounts receivable, net | $ 81,629 | $ 99,293 | $115,478 | $ 88,616 | $ 96,474 | $127,026 | $148,627 | $117,618 |
| Inventory | $ 57,982 | $ 78,836 | $ 79,082 | $ 73,950 | $ 63,591 | $ 81,206 | $ 86,622 | $ 75,396 |
| Total current assets | $ 183,935 | $ 217,112 | $224,015 | $193,686 | $189,472 | $244,110 | $260,639 | $232,495 |
| | | | | | | | | |
| Goodwill | $ 106,521 | $ 107,265 | $110,902 | $113,498 | $113,052 | $112,977 | $112,818 | $121,892 |
| Intangible assets, net | $ 257,991 | $ 254,391 | $250,649 | $245,465 | $241,337 | $237,518 | $233,645 | $233,155 |
| Deferred tax asset | $ — | $ — | $ 51 | $ 82 | $ 78 | $ 5,795 | $ 7,346 | $ 21,081 |
| Total assets | $ 588,380 | $ 621,955 | $630,313 | $597,801 | $590,994 | $648,765 | $663,019 | $689,063 |
| | | | | | | | | |
| **Liabilities:** | | | | | | | | |
| Accrued royalties | $ 16,297 | $ 25,380 | $ 25,969 | $ 18,858 | $ 19,351 | $ 31,494 | $ 39,020 | $ 28,359 |
| Accrued expenses and other current liabilities | $ 27,044 | $ 32,871 | $ 27,032 | $ 29,726 | $ 25,730 | $ 31,066 | $ 27,621 | $ 19,647 |
| Total current liabilities | $ 158,367 | $ 204,912 | $129,926 | $118,496 | $122,152 | $165,281 | $137,856 | $120,100 |
| Deferred tax liability | $ — | $ — | $ 588 | $ 689 | $ 259 | $ 65 | $ 5 | $ 23 |
| Deferred rent and other long-term liabilities | $ 3,464 | $ 3,438 | $ 3,474 | $ 3,929 | $ 4,027 | $ 4,789 | $ 5,583 | $ 4,519 |
| | | | | | | | | |
| **Stockholders' / Members' equity:** | | | | | | | | |
| Additional paid-in-capital / Members' equity | $ 291,460 | $ 292,043 | $129,320 | $130,292 | $131,624 | $142,426 | $146,408 | $166,208 |
| Accumulated other comprehensive (loss) | $ 771 | $ 1,361 | $ 802 | $ 1,304 | $ 207 | $ 163 | $ (171) | $ 100 |
| Retained earnings | $(137,241) | $(128,976) | $ 1,041 | $ 1,940 | $ 2,357 | $ 4,387 | $ 10,397 | $ 12,557 |
| Total stockholders' equity attributable to Funko, Inc. / members' equity | $ 154,990 | $ 164,428 | $131,167 | $133,540 | $134,192 | $146,980 | $156,638 | $178,870 |
| Non-controlling interests | $ — | $ — | $149,988 | $141,050 | $132,149 | $129,438 | $139,728 | $118,550 |
| Total stockholders' / members' equity | $ 154,990 | $ 164,428 | $281,155 | $274,590 | $266,341 | $276,418 | $296,366 | $297,420 |
| Total liabilities and stockholders' equity | $ 588,380 | $ 621,955 | $630,313 | $597,801 | $590,994 | $648,765 | $663,019 | $689,063 |

**(Adjustment)**

| | Jun. 30, 2017 | Sep. 30, 2017 | Dec. 31, 2017 | Mar. 31, 2018 | Jun. 30, 2018 | Sep. 30, 2018 | Dec. 31, 2018 | Mar. 31, 2019 |
|---|---|---|---|---|---|---|---|---|
| **Balance Sheet Data:** | | | | | (In thousands) | | | |
| **Assets:** | | | | | | | | |
| Accounts receivable, net | $ — | $ — | $ — | $ — | $ — | $ — | $ — | $ 266 |
| Inventory | $ 96 | $ 520 | $ 505 | $ 451 | $ 562 | $ 1,048 | $ — | $ 492 |
| Total current assets | $ 96 | $ 520 | $ 505 | $ 451 | $ 562 | $ 1,048 | $ — | $ 758 |
| | | | | | | | | |
| Goodwill | $ 3,260 | $ 3,260 | $ 3,260 | $ 3,260 | $ 3,260 | $ 3,260 | $ 3,260 | $ 3,260 |
| Intangible assets, net | $ — | $ — | $ — | $ — | $ — | $ — | $ — | $ (137) |
| Deferred tax asset | $ — | $ — | $ — | $ — | $ — | $ 109 | $ 61 | $ 45 |
| Total assets | $ 3,356 | $ 3,780 | $ 3,765 | $ 3,711 | $ 3,822 | $ 4,417 | $ 3,321 | $ 3,926 |
| | | | | | | | | |
| **Liabilities:** | | | | | | | | |
| Accrued royalties | $ — | $ 317 | $ (423) | $ — | $ — | $ — | $ — | $ — |
| Accrued expenses and other current liabilities | $ 2,918 | $ 3,244 | $ 3,637 | $ 3,573 | $ 4,161 | $ 4,796 | $ 5,394 | $ 5,925 |
| Total current liabilities | $ 2,918 | $ 3,561 | $ 3,214 | $ 3,573 | $ 4,161 | $ 4,796 | $ 5,394 | $ 5,925 |
| Deferred tax liability | $ — | $ — | $ (76) | $ (101) | $ (136) | $ — | $ — | $ — |
| Deferred rent and other long-term liabilities | $ — | $ — | $ 490 | $ 620 | $ 775 | $ 1,135 | $ 1,040 | $ 1,039 |
| | | | | | | | | |
| **Stockholders' / Members' equity:** | | | | | | | | |
| Additional paid-in-capital / Members' equity | $ — | $ — | $ (254) | $ (254) | $ (254) | $ (254) | $ (254) | $ (254) |
| Accumulated other comprehensive (loss) | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 | $ 4 |
| Retained earnings | $ 434 | $ 215 | $ 213 | $ (89) | $ (436) | $ (897) | $(1,680) | $(1,645) |
| Total stockholders' equity attributable to Funko, Inc. / members' equity | $ 438 | $ 219 | $ (37) | $ (339) | $ (686) | $(1,147) | $(1,930) | $(1,895) |
| Non-controlling interests | $ — | $ — | $ 174 | $ (42) | $ (292) | $ (367) | $(1,182) | $(1,143) |
| Total stockholders' / members' equity | $ 438 | $ 219 | $ 137 | $ (381) | $ (978) | $(1,514) | $(3,112) | $(3,038) |
| Total liabilities and stockholders' equity | $ 3,356 | $ 3,780 | $ 3,765 | $ 3,711 | $ 3,822 | $ 4,417 | $ 3,321 | $ 3,926 |

Exhibit 18 - Page 299

## Results of Operations

The discussion in this Results of Operations gives effect to the correction of certain immaterial errors in our Consolidated Financial Statements for the three and six months ended June 30, 2018. Refer to Note 1 — Organization and Operations — Revision of Previously-issued Financial Statements in Part I, Item I of this Form 10-Q for further information.

### Three Months Ended June 30, 2019 Compared to Three Months Ended June 30, 2018

The following table sets forth information comparing the components of net income for the three months ended June 30, 2019 and 2018:

| | Three Months Ended June 30, | | Period over Period Change | |
| | 2019 | 2018 | Dollar | Percentage |
|---|---|---|---|---|
| | (amounts in thousands, except percentages) | | | |
| Net sales | $ 191,199 | $ 138,723 | $ 52,476 | 37.8% |
| Cost of sales (exclusive of depreciation and amortization shown separately below) | 119,998 | 85,884 | 34,114 | 39.7% |
| Selling, general, and administrative expenses | 43,647 | 34,537 | 9,110 | 26.4% |
| Depreciation and amortization | 10,425 | 9,650 | 775 | 8.0% |
| Total operating expenses | 174,070 | 130,071 | 43,999 | 33.8% |
| Income from operations | 17,129 | 8,652 | 8,477 | 98.0% |
| Interest expense, net | 3,763 | 5,584 | (1,821) | (32.6%) |
| Other (income) expense, net | (219) | 2,602 | (2,821) | (108.4%) |
| Income before income taxes | 13,585 | 466 | 13,119 | nm |
| Income tax expense | 2,170 | 192 | 1,978 | nm |
| Net income | 11,415 | 274 | 11,141 | nm |
| Less: net income attributable to non-controlling interests | 6,283 | 204 | 6,079 | nm |
| Net income attributable to Funko, Inc. | $ 5,132 | $ 70 | $ 5,062 | nm |

### Net Sales

Net sales were $191.2 million for the three months ended June 30, 2019, an increase of 37.8%, compared to $138.7 million for the three months ended June 30, 2018. The increase in net sales was due primarily to an increase in the number of active properties and strong sales demand across all geographic regions and product categories, which generally contributes to higher net sales per active property.

For the three months ended June 30, 2019, the number of active properties increased 16.1% to 592 from 510 for the three months ended June 30, 2018, and the average net sales per active property increased 18.7% for the three months ended June 30, 2019 as compared to the three months ended June 30, 2018. An active property is a licensed property from which we generate sales of products during a given period.  While we expect to see growth in the number of active properties and average sales per active property over time, we expect that the number of active properties and the average sales per active property will fluctuate from year to year or quarter to quarter based on what is relevant in pop culture at that time and the types of properties we are producing against.

On a geographical basis, net sales in the United States increased 26.3% to $122.7 million in the three months ended June 30, 2019 as compared to the three months ended June 30, 2018, and net sales internationally increased 64.7% to $68.5 million in the three months ended June 30, 2019 as compared to the three months ended June 30, 2018, driven by strong growth across all regions. On a product category basis, net sales of figures increased 39.4% to $159.7 million in the three months ended June 30, 2019 as compared to the three months ended June 30, 2018, and net sales of other products increased 30.2% to $31.5 million in the three months ended June 30, 2019 as compared to the three months ended June 30, 2018, driven primarily by continued growth of our Loungefly and other softline products.

### Cost of Sales and Gross Margin (exclusive of depreciation and amortization)

Cost of sales (exclusive of depreciation and amortization) was $120.0 million for the three months ended June 30, 2019, an increase of 39.7%, compared to $85.9 million for the three months ended June 30, 2018. Cost of sales (exclusive of depreciation and amortization) increased primarily as a result of the continued growth in sales, as discussed above.
Gross margin (exclusive of depreciation and amortization), calculated as net sales less cost of sales as a percentage of net sales, was 37.2% for the three months ended June 30, 2019, compared to 38.1% for the three months ended June 30, 2018. The decrease in gross margin (exclusive of depreciation and amortization) for the three months ended June 30,

Exhibit 18 - Page 300

2019 compared to the three months ended June 30, 2018 was driven primarily by higher reserves on inventory, partially offset by improved product cost margins and lower license and royalty costs as a percentage of net sales.

### *Selling, General, and Administrative Expenses*

Selling, general, and administrative expenses were $43.6 million for the three months ended June 30, 2019, an increase of 26.4%, compared to $34.5 million for the three months ended June 30, 2018. The increase was driven primarily by growth in the business, including a $4.9 million increase in personnel expenses and commissions, a $2.2 million increase in equity-based compensation expense, a $1.1 million increase in professional and consulting costs, and a $1.0 million increase in rent and related facilities costs. Selling, general and administrative expenses were 22.8% and 24.9% of net sales for the three months ended June 30, 2019 and 2018, respectively.

### *Depreciation and Amortization*

Depreciation and amortization expense was $10.4 million for the three months ended June 30, 2019, an increase of 8.0%, compared to $9.7 million for the three months ended June 30, 2018, primarily related an increase in depreciation on tooling and molds as we continue to expand our product offerings.

### *Interest Expense, Net*

Interest expense, net was $3.8 million for the three months ended June 30, 2019, a decrease of 32.6%, compared to $5.6 million for the three months ended June 30, 2018. The decrease in interest expense, net was due to lower interest rates on debt outstanding during the three months ended June 30, 2019 under the New Credit Facilities as compared to the interest rates on debt outstanding during the three months ended June 30, 2018 under the Former Senior Secured Credit Facilities.

### *Other (income) expense, net*

Other (income) expense, net was $0.2 million of income for the three months ended June 30, 2019 and $2.6 million of expense for the three months ended June 30, 2018. Other (income) expense, net for the three months ended June 30, 2019 and 2018 was primarily related to foreign currency gains and losses relating to transactions denominated in currencies other than the US dollar.

### *Net income*

Net income was $11.4 million for the three months ended June 30, 2019, compared to $0.3 million for the three months ended June 30, 2018. The increase in net income was primarily the result of the increase in net sales, the decrease in interest expense, net and the increase in other (income), net for the three months ended June 30, 2019 as compared to the three months ended June 30, 2018, as discussed above.

24

Exhibit 18 - Page 301

*Six Months Ended June 30, 2019 Compared to Six Months Ended June 30, 2018*

The following table sets forth information comparing the components of net income for the six months ended June 30, 2019 and 2018:

| | Six Months Ended June 30, | | | | Period over Period Change | | |
| | 2019 | | 2018 | | Dollar | | Percentage |
| | (amounts in thousands, except percentages) | | | | | | |
|---|---|---|---|---|---|---|---|
| Net sales | $ | 358,264 | $ | 275,934 | $ | 82,330 | 29.8% |
| Cost of sales (exclusive of depreciation and amortization shown separately below) | | 223,654 | | 172,528 | | 51,126 | 29.6% |
| Selling, general, and administrative expenses | | 84,115 | | 69,039 | | 15,076 | 21.8% |
| Acquisition transaction costs | | - | | 28 | | (28) | (100.0%) |
| Depreciation and amortization | | 20,655 | | 18,951 | | 1,704 | 9.0% |
| Total operating expenses | | 328,424 | | 260,546 | | 67,878 | 26.1% |
| Income from operations | | 29,840 | | 15,388 | | 14,452 | 93.9% |
| Interest expense, net | | 7,835 | | 11,480 | | (3,645) | (31.8%) |
| Other (income) expense, net | | (154) | | 1,160 | | (1,314) | (113.3%) |
| Income before income taxes | | 22,159 | | 2,748 | | 19,411 | 706.4% |
| Income tax expense | | 3,599 | | 755 | | 2,844 | 376.7% |
| Net income | | 18,560 | | 1,993 | | 16,567 | 831.3% |
| *Less:* net income attributable to non-controlling interests | | 11,233 | | 1,326 | | 9,907 | 747.1% |
| Net income attributable to Funko, Inc. | $ | 7,327 | $ | 667 | $ | 6,660 | 998.5% |

### Net Sales

Net sales were $358.3 million for the six months ended June 30, 2019, an increase of 29.8%, compared to $275.9 million for the six months ended June 30, 2018. The increase in net sales was due primarily to an increase in the number of active properties and strong sales demand across all geographic regions and product categories.

For the six months ended June 30, 2019, the number of active properties increased 23.5% to 663 from 537 for the six months ended June 30, 2018, and the average net sales per active property increased 5.2% for the six months ended June 30, 2019 as compared to the six months ended June 30, 2018. An active property is a licensed property from which we generate sales of products during a given period. While we expect to see growth in the number of active properties over time, we expect that the number of active properties and the average sales per active property will fluctuate from year to year or quarter to quarter based on what is relevant in pop culture at that time and the types of properties we are producing against.

On a geographical basis, net sales in the United States increased 24.5% to $231.5 million in the six months ended June 30, 2019 as compared to the six months ended June 30, 2018, and net sales internationally increased 40.8% to $126.7 million in the six months ended June 30, 2019 as compared to the six months ended June 30, 2018, driven by strong growth across all regions. On a product category basis, net sales of figures increased 28.6% to $295.8 million in the six months ended June 30, 2019 as compared to the six months ended June 30, 2018, and net sales of other products increased 36.1% to $62.4 million in the six months ended June 30, 2019 as compared to the six months ended June 30, 2018, driven primarily by continued growth of our Loungefly and other softline products.

### Cost of Sales and Gross Margin (exclusive of depreciation and amortization)

Cost of sales (exclusive of depreciation and amortization) was $223.7 million for the six months ended June 30, 2019, an increase of 29.6%, compared to $172.5 million for the six months ended June 30, 2018. Cost of sales (exclusive of depreciation and amortization) increased primarily as a result of the continued growth in sales, as discussed above.
Gross margin (exclusive of depreciation and amortization), calculated as net sales less cost of sales as a percentage of net sales, was 37.6% for both the six months ended June 30, 2019 and 2018. Although stable overall, gross margin (exclusive of depreciation and amortization) for the six months ended June 30, 2019 reflected higher reserves on inventory, partially offset by improved product cost margins.Gross margin (exclusive of depreciation and amortization) for

Exhibit 18 - Page 302

the six months ended June 30, 2018 included approximately $1.8 million of costs related to Toys R Us shipments for which no revenue was recognized, a charge that did not recur in the six months ended June 30, 2019.

### Selling, General, and Administrative Expenses

Selling, general, and administrative expenses were $84.1 million for the six months ended June 30, 2019, an increase of 21.8%, compared to $69.0 million for the six months ended June 30, 2018. The increase was driven primarily by growth in the business, including a $7.7 million increase in personnel expenses and commissions, a $4.0 million increase in equity-based compensation expense, a $2.4 million increase in rent and related facilities costs and a $1.2 million increase in other administrative costs. Selling, general and administrative expenses were 23.5% and 25.0% of net sales for the six months ended June 30, 2019 and 2018, respectively.

### Depreciation and Amortization

Depreciation and amortization expense was $20.7 million for the six months ended June 30, 2019, an increase of 9.0%, compared to $19.0 million for the six months ended June 30, 2018, primarily related to an increase in depreciation on tooling and molds as we continue to expand our product offerings.

### Interest Expense, Net

Interest expense, net was $7.8 million for the six months ended June 30, 2019, a decrease of 31.8%, compared to $11.5 million for the six months ended June 30, 2018. The decrease in interest expense, net was due to lower interest rates on debt outstanding during the six months ended June 30, 2019 under the New Credit Facilities as compared to the interest rates on debt outstanding during the six months ended June 30, 2018 under the Former Senior Secured Credit Facilities.

### Other (income) expense, net

Other (income) expense, net was $0.2 million of income for the six months ended June 30, 2019 and $1.2 million of expense for the six months ended June 30, 2018. Other (income) expense, net for both the six months ended June 30, 2019 and 2018 was primarily related to foreign currency gains and losses relating to transactions denominated in currencies other than the US dollar.

### Net income

Net income was $18.6 million for the six months ended June 30, 2019, compared to $2.0 million for the six months ended June 30, 2018. The increase in net income was primarily the result of the increase in net sales and the decrease in interest expense, net for the six months ended June 30, 2019 as compared to the six months ended June 30, 2018, as discussed above.

### Non-GAAP Financial Measures

EBITDA, Adjusted EBITDA, Adjusted Net Income and Adjusted Earnings per Diluted Share (collectively the "Non-GAAP Financial Measures") are supplemental measures of our performance that are not required by, or presented in accordance with, U.S. GAAP. The Non-GAAP Financial Measures are not measurements of our financial performance under U.S. GAAP and should not be considered as an alternative to net income (loss), earnings per share or any other performance measure derived in accordance with U.S. GAAP. We define EBITDA as net income (loss) before interest expense, net, income tax expense (benefit), depreciation and amortization. We define Adjusted EBITDA as EBITDA further adjusted for non-cash charges related to equity-based compensation programs, acquisition transaction costs and other expenses, foreign currency transaction gains and losses and other unusual or one-time items. We define Adjusted Net Income as net income attributable to Funko, Inc. adjusted for the reallocation of income attributable to non-controlling interests from the assumed exchange of all outstanding common units and options in FAH, LLC for newly issued-shares of Class A common stock of Funko, Inc. and further adjusted for the impact of certain non-cash charges and other items that we do not consider in our evaluation of ongoing operating performance. These items include, among other things, reallocation of net income attributable to non-controlling interests, non-cash charges related to equity-based compensation programs, acquisition transaction costs and other expenses, foreign currency transaction gains and losses and other unusual or one-time items, and the income tax expense (benefit) effect of these adjustments. We define Adjusted Earnings per Diluted Share as Adjusted Net Income divided by the weighted-average shares of Class A common stock outstanding, assuming (1) the full exchange of all outstanding common units and options in FAH, LLC for newly issued-shares of Class A common stock of Funko, Inc. and (2) the dilutive effect of stock options and unvested common units, if any. We caution investors that amounts presented in accordance with our definitions of the Non-GAAP Financial Measures may not be comparable to similar measures disclosed by our competitors, because not all companies and analysts calculate the Non-GAAP Financial Measures in the same manner. We present the Non-GAAP Financial Measures because we consider them to be important supplemental measures of our performance and believe they are frequently used by securities analysts, investors, and other interested parties in the evaluation of companies in our industry. Management believes that

26

Exhibit 18 - Page 303

compared to our products, potentially lessening our customers' demand for our products and adversely affecting our sales and profitability.

Furthermore, competition for access to the properties we license is intense, and we must vigorously compete to obtain licenses to the intellectual property we need to produce our products. This competition could lessen our ability to secure, maintain, and renew our existing licenses, or require us to pay licensors higher royalties and higher minimum guaranteed payments in order to obtain new licenses or retain our existing licenses. To the extent we are unable to license properties on commercially reasonable terms, or on terms at least as favorable as our competitors, our competitive position and demand for our products will suffer. Because our ability to compete for licensed properties is based largely on our ability to increase fan engagement and generate royalty revenues for our licensors, any reduction in the demand for and sales of our products will further inhibit our ability to obtain licenses on commercially reasonable terms or at all. As a result, any such reduction in the demand for and sales of our products could have a material adverse effect on our business, financial condition and results of operations.

We also increasingly compete with toy companies and other product designers for shelf space at specialty, mass-market and other retailers. Our retail customers will allocate shelf space and promotional resources based on the margins of our products for our customers, as well as their sales volumes. If toy companies or other competitors produce higher margin or more popular merchandise than our products, our retail customers may reduce purchases of our products and, in turn, devote less shelf space and resources to the sale of our products, which could have a material adverse effect on our sales and profitability.

***We have experienced rapid growth in recent periods. If we fail to manage our growth effectively, our financial performance may suffer.***

We have experienced rapid growth over the last several years, which has placed a strain on our managerial, operational, product design and development, sales and marketing, administrative and financial infrastructure. For example, we increased our total number of full-time employees from 66 as of December 31, 2013 to 845 as of June 30, 2019. As a result of our acquisition of Underground Toys Limited in January 2017 (the "Underground Toys Acquisition"), we now have distribution operations in the United Kingdom, our first distribution center outside of our headquarters in Everett, Washington. In June 2017, with the acquisition of Loungefly, LLC, we added an additional distribution center in Chatsworth, California. Our success will depend in part upon our ability to manage our growth effectively. To do so, we must continue to increase the productivity of our existing employees and to hire, train and manage new employees as needed, which we may not be able to do successfully or without compromising our corporate culture. See "Our success is critically dependent on the efforts and dedication of our officers and other employees, and the loss of any one or more key employees, or our inability to attract and retain qualified personnel and maintain our corporate culture, could adversely affect our business." To manage domestic and international growth of our operations and personnel, we will need to continue to improve our product development, supply chain, financial and management controls and our reporting processes and procedures and implement more extensive and integrated financial and business information systems. These additional investments will increase our operating costs, which will make it more difficult for us to offset any future revenue shortfalls by reducing expenses in the short term. Moreover, if we fail to scale our operations or manage our growth successfully, our business, financial condition and operating results could be adversely affected.

***Our gross margin may not be sustainable and may fluctuate over time.***

Our gross margin has historically fluctuated, primarily as a result of changes in product mix, changes in our costs, price competition and acquisitions. For the six months ended June 30, 2019 and 2018, our gross margins (exclusive of depreciation and amortization) were 37.6% and 37.5%, respectively. Our current gross margin may not be sustainable, and our gross margin may decrease over time. A decrease in gross margin can be the result of numerous factors, including, but not limited to:

- changes in customer, geographic, or product mix;
- introduction of new products, including our expansion into additional product categories;
- increases in the royalty rates under our license agreements;
- inability to meet minimum guaranteed royalties;
- increases in, or our inability to reduce, our costs;
- entry into new markets or growth in lower margin markets;
- increases in raw materials, labor or other manufacturing- and inventory-related costs;

40

Exhibit 18 - Page 304

- increases in transportation costs, including the cost of fuel, and increased shipping costs to meet customer demand;

- increased price competition;

- changes in the dynamics of our sales channels, including those affecting the retail industry and the financial health of our customers;

- increases in sales discounts and allowances provided to our customers;

- acquisitions of companies with a lower gross margin than ours; and

- overall execution of our business strategy and operating plan.

If any of these factors, or other factors unknown to us at this time, occur, then our gross margin could be adversely affected, which could have a material adverse effect on our business, financial condition and results of operations.

***Our business is largely dependent on content development and creation by third parties.***

We spend considerable resources in designing and developing products in conjunction with planned movie, television, video game, music and other content releases by various third-party content providers. The timing of the development and release, and the ultimate consumer interest in and success of, such content depends on the efforts of these third parties, as well as conditions in the media and entertainment industry generally. We do not control when or if any particular project will be greenlit, developed or released, and the creators of such projects may change their plans with respect to release dates or cancel development altogether. This can make it difficult for us to successfully develop and market products in conjunction with a given content release, given the lead times involved in product development and successful marketing efforts. Additionally, unforeseen factors in the media and entertainment industry, including labor strikes and unforeseen developments with talent, including accusations of a star's wrongdoing, may also delay or cancel the release of such projects. Any such delay or cancellation may decrease the number of products we sell and harm our business.

***We may not realize the full benefit of our licenses if the properties we license have less market appeal than expected or if sales from the products that use those properties are not sufficient to satisfy the minimum guaranteed royalties.***

We seek to fulfill consumer preferences and interests by designing and selling products primarily based on properties owned by third parties and licensed to us. The popularity of the properties we license can significantly affect our sales and profitability. If we produce products based on a particular movie, TV show or video game, the success of the underlying content has a critical impact on the level of consumer interest in the associated products we are offering. Although we license a wide variety of properties, sales of products tied to major movie franchises have been significant contributors to our business. In addition, the theatrical duration of movie releases has decreased over time and we expect this trend to continue with the increase of content made available on video streaming services. This may make it increasingly difficult for us to sell products based on such properties or lead our customers to reduce demand for our products to minimize inventory risk. If the performance of one or more of such movie franchises failed to meet expectations or if there was a shift in consumer tastes away from such franchises generally, our results of operations could be adversely affected. In addition, competition in our industry for access to licensed properties can lessen our ability to secure, maintain, and renew our existing licenses on commercially reasonable terms, if at all, and to attract and retain the talented employees necessary to design, develop and market successful products based on these properties.

Our license agreements usually also require us to pay minimum royalty guarantees, which may in some cases be greater than what we are ultimately able to recoup from actual sales. When our licensing agreements require minimum royalty guarantees, we accrue a royalty liability based on the contractually required percentage, as revenues are earned. In the case that a minimum royalty guarantee is not expected to be met through sales, we will accrue up to the minimum amount required to be paid. As of June 30, 2019 and December 31, 2018, we recorded reserves of $0.7 million and $5.5 million, respectively, related to prepaid royalties we estimated would not be recovered through sales. Acquiring or renewing licenses may require the payment of minimum guaranteed royalties that we consider to be too high to be profitable, which may result in losing licenses that we currently hold when they become available for renewal, or missing business opportunities for new licenses. Additionally, we have no guarantee that any particular property we license will translate into a successful product. Products tied to a particular content release may be developed and released before demand for the underlying content is known. The underperformance of any such product may result in reduced sales and operating profit for us.

41

Exhibit 18 - Page 305

*Our success depends, in part, on our ability to successfully manage our inventories.*

We must maintain sufficient inventory levels to operate our business successfully, but we must also avoid accumulating excess inventory, which increases working capital needs and lowers gross margin. We obtain substantially all of our inventory from third-party manufacturers located outside the United States and must typically order products well in advance of the time these products will be offered for sale to our customers. As a result, it may be difficult to respond to changes in consumer preferences and market conditions, which, for pop culture products, can change rapidly. If we do not accurately anticipate the popularity of certain products, then we may not have sufficient inventory to meet demand. Alternatively, if demand or future sales do not reach forecasted levels, we could have excess inventory that we may need to hold for a long period of time, write down, sell at prices lower than expected or discard. If we are not successful in managing our inventory, our business, financial condition and results of operations could be adversely affected.

We may also be negatively affected by changes in retailers' inventory policies and practices. As a result of the desire of retailers to more closely manage inventory levels, there is a growing trend to make purchases on a "just-in-time" basis. This requires us to more closely anticipate demand and could require us to carry additional inventory. Policies and practices of individual retailers may adversely affect us as well, including those relating to access to and time on shelf space, price demands, payment terms and favoring the products of our competitors. Our retail customers make no binding long-term commitments to us regarding purchase volumes and make all purchases by delivering purchase orders. Any retailer can therefore freely reduce its overall purchase of our products, including the number and variety of our products that it carries, and reduce the shelf space allotted for our products. If demand or future sales do not reach forecasted levels, we could have excess inventory that we may need to hold for a long period of time, write down, sell at prices lower than expected or discard. If we are not successful in managing our inventory, our business, financial condition and results of operations could be adversely affected.

*An inability to develop and introduce products in a timely and cost-effective manner may damage our business.*

Our sales and profitability depend on our ability to bring products to market to meet customer demands and before consumers begin to lose interest in a given property. There is no guarantee that we will be able to manufacture, source and ship new or continuing products in a timely manner or on a cost-effective basis to meet constantly changing consumer demands. This risk is heightened by our customers' increasingly compressed shipping schedules and the seasonality of our business. Furthermore, our license agreements typically require us to obtain the licensor's approval of the products we develop under a particular license prior to making any sales, which can have the effect of delaying our product releases. Additionally, for products based on properties in our movie, TV show and video game categories, this risk may also be exacerbated by our need to introduce new products on a timeframe that corresponds with a particular content release. These time constraints may lead our customers to reduce their demand for these products in order to minimize their inventory risk. Moreover, unforeseen delays or difficulties in the development process, significant increases in the planned cost of development, manufacturing or distribution delays or changes in anticipated consumer demand for our products and new brands, or the related third party content, may cause the introduction date for products to be later than anticipated, may reduce or eliminate the profitability of such products or, in some situations, may cause a product or new brand introduction to be discontinued.

*If we are unable to obtain, maintain and protect our intellectual property rights, in particular trademarks and copyrights, or if our licensors are unable to maintain and protect their intellectual property rights that we use in connection with our products, our ability to compete could be negatively impacted.*

Our intellectual property is a valuable asset of our business. As of June 30, 2019, we owned approximately 51 registered U.S. trademarks, 122 registered international trademarks, 38 pending U.S. trademark applications and 51 pending international trademark applications. The market for our products depends to a significant extent upon the value associated with our product design, our proprietary brands and the properties we license. Although certain of our intellectual property is registered in the United States and in several of the foreign countries in which we operate, there can be no assurances with respect to the rights associated with such intellectual property in those countries, including our ability to register, use, maintain or defend key trademarks and copyrights. We rely on a combination of trademark, trade dress, copyright and trade secret laws, as well as confidentiality procedures and contractual restrictions, to establish and protect our intellectual property or other proprietary rights. However, these laws, procedures and restrictions provide only limited and uncertain protection and any of our intellectual property rights may be challenged, invalidated, circumvented, infringed or misappropriated, including by counterfeiters and parallel importers. In addition, our intellectual property portfolio in many foreign countries is less extensive than our portfolio in the United States, and the laws of foreign countries, including many emerging markets in which our products are produced or sold, may not protect our intellectual property rights to the same extent as the laws of the United States. The costs required to protect our trademarks and copyrights may be substantial.

42

Exhibit 18 - Page 306

In addition, we may fail to apply for, or be unable to obtain, protection for certain aspects of the intellectual property used in or beneficial to our business. Further, we cannot provide assurance that our applications for trademarks, copyrights and other intellectual property rights will be granted, or, if granted, will provide meaningful protection. In addition, third parties have in the past and could in the future bring infringement, invalidity or similar claims with respect to any of our current trademarks and copyrights, or any trademarks or copyrights that we may seek to obtain in the future. Any such claims, whether or not successful, could be extremely costly to defend, divert management's attention and resources, damage our reputation and brands, and substantially harm our business and results of operations.

In order to protect or enforce our intellectual property and other proprietary rights, or to determine the enforceability, scope or validity of the intellectual or proprietary rights of others, we may initiate litigation or other proceedings against third parties. Any lawsuits or proceedings that we initiate could be expensive, take significant time and divert management's attention from other business concerns. Litigation and other proceedings also put our intellectual property at risk of being invalidated, or if not invalidated, may result in the scope of our intellectual property rights being narrowed. In addition, our efforts to try to protect and defend our trademarks and copyrights may be ineffective. Additionally, we may provoke third parties to assert claims against us. We may not prevail in any lawsuits or other proceedings that we initiate, and the damages or other remedies awarded, if any, may not be commercially valuable. The occurrence of any of these events may have a material adverse effect on our business, financial condition and results of operations.

In addition, most of our products bear the trademarks and other intellectual property rights of our licensors, and the value of our products is affected by the value of those rights. Our licensors' ability to maintain and protect their trademarks and other intellectual property rights is subject to risks similar to those described above with respect to our intellectual property. We do not control the protection of the trademarks and other intellectual property rights of our licensors and cannot ensure that our licensors will be able to secure or protect their trademarks and other intellectual property rights. The loss of any of our significant owned or licensed trademarks, copyrights or other intellectual property could have a material adverse effect on our business, financial condition and results of operations. In addition, our licensors may engage in activities or otherwise be subject to negative publicity that could harm their reputation and impair the value of the intellectual property rights we license from them, which could reduce consumer demand for our products and adversely affect our business financial condition and results of operations.

***Our success depends on our ability to operate our business without infringing, misappropriating or otherwise violating the trademarks, copyrights and proprietary rights of other parties.***

Our commercial success depends at least in part on our ability to operate without infringing, misappropriating or otherwise violating the trademarks, copyrights and other proprietary rights of others. However, we cannot be certain that the conduct of our business does not and will not infringe, misappropriate or otherwise violate such rights. Many companies have employed intellectual property litigation as a way to gain a competitive advantage, and to the extent we gain greater visibility and market exposure as a public company, we may also face a greater risk of being the subject of such litigation. For these and other reasons, third parties may allege that our products or activities, including products we make under license, infringe, misappropriate or otherwise violate their trademark, copyright or other proprietary rights. While we typically receive intellectual property infringement indemnities from our licensors, the indemnities are often limited to third-party copyright infringement claims to the extent arising from our use of the licensed material. Defending against allegations and litigation could be expensive, take significant time, divert management's attention from other business concerns, and delay getting our products to market. In addition, if we are found to be infringing, misappropriating or otherwise violating third-party trademark, copyright or other proprietary rights, we may need to obtain a license, which may not be available on commercially reasonable terms or at all, or may need to redesign or rebrand our products, which may not be possible. We may also be required to pay substantial damages or be subject to a court order prohibiting us and our customers from selling certain products or engaging in certain activities. Any claims of violating others' intellectual property, even those without merit, could therefore have a material adverse effect on our business, financial condition and results of operations.

43

Exhibit 18 - Page 307

***Our operating results may be adversely affected and damage to our reputation may occur due to production and sale of counterfeit versions of our products.***

As we have expanded internationally, and the global popularity of our products has increased, we are increasingly subject to efforts by third parties to produce counterfeit versions of our products. There can be no guarantee that our efforts, including our work with customs officials and law enforcement authorities, to block the manufacture of counterfeit goods, prevent their entry into end markets, and detect counterfeit products in customer networks will be successful or result in any material reduction in the availability of counterfeit goods. Any such counterfeit sales, to the extent they replace otherwise legitimate sales, could adversely affect our operating results and damage our reputation.

***Our success is critically dependent on the efforts and dedication of our officers and other employees, and the loss of one or more key employees, or our inability to attract and retain qualified personnel and maintain our corporate culture, could adversely affect our business.***

Our officers and employees are at the heart of all of our efforts. It is their skill, creativity and hard work that drive our success. In particular, our success depends to a significant extent on the continued service and performance of our senior management team, including our chief executive officer, Brian Mariotti. We are dependent on his talents and believe he is integral to our relationships with our licensors and certain of our key retail customers. The loss of any member of our senior management team, or of any other key employees, or the inability to successfully complete a planned transition related to our chief financial officer, could impair our ability to execute our business plan and could therefore have a material adverse effect on our business, financial condition and results of operations. We do not currently maintain key man life insurance policies on any member of our senior management team or on our other key employees.

In addition, competition for qualified personnel is intense. We compete with many other potential employers in recruiting, hiring and retaining our senior management team and our many other skilled officers and other employees around the world. Our headquarters is located near Seattle and competition in the Seattle area for qualified personnel, particularly those with technology-related skills and experience, is intense due to the increasing number of technology and e-commerce companies with a large or growing presence in Seattle, some of whom have greater resources than us and may be located closer to the city than we are.

Furthermore, as we continue to grow our business and hire new employees, it may become increasingly challenging to hire people who will maintain our corporate culture. We believe our corporate culture, which fosters speed, teamwork and creativity, is one of our key competitive strengths. As we continue to grow, we may be unable to identify, hire or retain enough people who will maintain our corporate culture, including those in management and other key positions. Our corporate culture could also be adversely affected by the increasingly global distribution of our employees, as well as their increasingly diverse skill sets. If we are unable to maintain the strength of our corporate culture, our competitive ability and our business may be adversely affected.

***Our operating results may fluctuate from quarter to quarter and year to year due to the seasonality of our business, as well as due to the timing of new product releases.***

The businesses of our retail customers are highly seasonal, with a majority of retail sales occurring during the period from October through December in anticipation of the holiday season. As a consequence, we have experienced moderate seasonality in our business. Approximately 59.8%, 60.5% and 58.7% of our net sales for the years ended December 31, 2018, 2017 and 2016, respectively, were made in the third and fourth quarters, as our customers build up their inventories in anticipation of the holiday season.

This seasonal pattern requires significant use of working capital, mainly to manufacture inventory during the portion of the year prior to the holiday season and requires accurate forecasting of demand for products during the holiday season in order to avoid losing potential sales of highly popular products or producing excess inventory of less popular products. In addition, as a result of the seasonal nature of our business, we would be significantly and adversely affected, in a manner disproportionate to the impact on a company with sales spread more evenly throughout the year, by unforeseen events such as a terrorist attack or economic shock that harm the retail environment or consumer buying patterns during our key selling season, or by events such as strikes or port delays that interfere with the shipment of goods during the critical months leading up to the holiday shopping season.

44

Exhibit 18 - Page 308

In addition, our results of operations may fluctuate significantly from quarter to quarter or year to year depending on the timing of new product releases and related content releases. Sales of a certain product or group of products tied to a particular content release can dramatically increase our net sales in any given quarter or year. The timing and mix of products we sell in any given year will depend on various factors, including the timing and popularity of new releases by third-party content providers and our ability to license properties based on these releases.

Our results of operations may also fluctuate as a result of factors such as the delivery schedules set by our customers and holiday shut down schedules set by our third-party manufacturers. Additionally, the rapid growth we have experienced in recent years may have masked the full effects of seasonal factors on our business to date, and as such, these factors may have a greater effect on our results of operations in future periods.

***Our use of third-party manufacturers to produce our products presents risks to our business.***

We use third-party manufacturers to manufacture all of our products and have historically concentrated production with a small number of manufacturers and factories. As a result, the loss or unavailability of one of our manufacturers or one of the factories in which our products are produced, even on a temporary basis, could have a negative impact on our business, financial condition and results of operations. This risk is exacerbated by the fact that we do not have written contracts with certain of our manufacturers. While we believe our external sources of manufacturing could be shifted, if necessary, to alternative sources of supply, we would require a significant period of time to make such a shift. Because we believe our products represent a significant percentage of the total capacity of each factory in which they are produced, such a shift may require us to establish relationships with new manufacturers, which we may not be able to do on a timely basis, on similar terms, or at all. We may also be required to seek out additional manufacturers in response to increased demand for our products, as our current manufacturers may not have the capacity to increase production. If we were prevented from or delayed in obtaining a material portion of the products produced by our manufacturers, or if we were required to shift manufacturers (assuming we would be able to do so), our sales and profitability could be significantly reduced.

In addition, while we require that our products supplied by third-party manufacturers be produced in compliance with all applicable laws and regulations, and we have the right to monitor compliance by our third-party manufacturers with our manufacturing requirements and to oversee the quality control process at our manufacturers' factories, there is always a risk that one or more of our third-party manufacturers will not comply with our requirements, and that we will not immediately discover such non-compliance. For example, the Consumer Product Safety Improvement Act of 2008, or the CPSIA, limits the amounts of lead and phthalates that are permissible in certain products and requires that our products be tested to ensure that they do not contain these substances in amounts that exceed permissible levels. In the past, products manufactured by certain of our third-party manufacturers have tested positive for phthalates. Though the amount was not in excess of the amount permissible under the CPSIA, we cannot guarantee that products made by our third-party manufacturers will not in the future contain phthalates in excess of permissible amounts, or will not otherwise violate the CPSIA, other consumer or product safety requirements, or labor or other applicable requirements. Any failure of our third-party manufacturers to comply with such requirements in manufacturing products for us could result in damage to our reputation, harm our brand image and sales of our products and potentially create liability for us.

Monitoring compliance by independent manufacturers is complicated by the fact that expectations of ethical business practices continually evolve, may be substantially more demanding than applicable legal requirements and are driven in part by legal developments and by diverse groups active in publicizing and organizing public responses to perceived ethical shortcomings. Accordingly, we cannot predict how such expectations might develop in the future and cannot be certain that our manufacturing requirements, even if complied with, would satisfy all parties who are active in monitoring and publicizing perceived shortcomings in labor and other business practices worldwide.

Additionally, the third-party manufacturers that produce most of our products are located in China, Vietnam and Mexico. As a result, we are subject to various risks resulting from our international operations. See "Our substantial sales and manufacturing operations outside the United States subject us to risks associated with international operations."

***Our operations, including our corporate headquarters, primary distribution facilities and third-party manufacturers, are concentrated in certain geographic regions, which makes us susceptible to adverse conditions in those regions.***

Our corporate headquarters and primary distribution facilities are located in Everett, Washington. We also have additional warehouse facilities and/or offices located in Maldon, England; Bath, England; and Chatsworth, California. In addition, the factories that produce most of our products are located in China, Vietnam and Mexico. As a result, our business may be more susceptible to adverse conditions in these regions than the operations of more geographically diverse competitors.

Exhibit 18 - Page 309

Such conditions could include, among others, adverse economic and labor conditions, as well as demographic trends. Furthermore, Everett is the location from which most of the products we sell are received, stored and shipped to our customers. We depend heavily on ocean container delivery to receive products from our third-party manufacturers located in Asia and contracted third-party delivery service providers to deliver our products to our distribution facilities. Any disruption to or failures in these delivery services, whether as a result of extreme or severe weather conditions, natural disasters, labor unrest or otherwise, affecting western Washington in particular, the West Coast in general, or other areas in which we operate, could significantly disrupt our operations, damage or destroy our equipment and inventory and cause us to incur additional expenses, any of which could have a material adverse effect on our business, financial condition and results of operations. For example, in the fall of 2014, longshoreman work stoppages created a significant backlog of cargo containers at ports. We experienced delays in the shipment of our products as a result of this backlog and were unable to meet our planned inventory allocations for a limited period of time. Although we possess insurance for damage to our property and the disruption of our business, this insurance, and in particular earthquake insurance, which is subject to various limitations and requires large deductibles or co-payments, may not be sufficient to cover all of our potential losses, and may be cancelled by us in the future or otherwise cease to be available to us on reasonable terms or at all. Similarly, natural disasters and other adverse events or conditions affecting east or southeast Asia, where most of our products are produced, could halt or disrupt the production of our products, impair the movement of finished products out of those regions, damage or destroy the molds and tooling necessary to make our products and otherwise cause us to incur additional costs and expenses, any of which could also have a material adverse effect on our business, financial condition and results of operations.

***Our substantial sales and manufacturing operations outside the United States subject us to risks associated with international operations.***

We operate facilities and sell products in numerous countries outside the United States. Sales to our international customers comprised approximately 35.4% and 32.6% of our sales for the six months ended June 30, 2019 and 2018, respectively. We expect sales to our international customers to account for an increasing portion of our sales in future fiscal years, including as a result of the Underground Toys Acquisition and the formation of our subsidiary Funko UK, Ltd., through which we now sell directly to certain of our customers in Europe, the Middle East and Africa. In fact, over time, we expect our international sales and operations to continue to grow both in dollars and as a percentage of our overall business as a result of a key business strategy to expand our presence in emerging and underserved international markets. Additionally, as discussed above, we use third-party manufacturers located in China, Vietnam and Mexico to produce most of our products. These international sales and manufacturing operations, including operations in emerging markets, are subject to risks that may significantly harm our sales, increase our costs or otherwise damage our business, including:

- currency conversion risks and currency fluctuations;

- limitations on the repatriation of earnings;

- potential challenges to our transfer pricing determinations and other aspects of our cross-border transactions, which can materially increase our taxes and other costs of doing business; political instability, civil unrest and economic instability;

- greater difficulty enforcing intellectual property rights and weaker laws protecting such rights;

- complications in complying with different laws and regulations in varying jurisdictions, including the U.S. Foreign Corrupt Practices Act ("FCPA"), the U.K. Bribery Act of 2010, similar anti-bribery and anti-corruption laws and local and international environmental, labor, health and safety laws, and in dealing with changes in governmental policies and the evolution of laws and regulations and related enforcement;

- difficulties understanding the retail climate, consumer trends, local customs and competitive conditions in foreign markets which may be quite different from the United States;

- changes in international labor costs and other costs of doing business internationally;

- the imposition of and changes in tariffs, quotas, border adjustment taxes or other protectionist measures by any major country or market in which we operate, which could make it significantly more expensive and difficult to import products into that country or market, raise the cost of such products, decrease our sales of such products or decrease our profitability.

- proper payment of customs duties and/or excise taxes;

- natural disasters and the greater difficulty and cost in recovering therefrom;

- transportation delays and interruptions;

46

Exhibit 18 - Page 310

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned thereunto duly authorized.

FUNKO, INC.
(Registrant)

Date: August 8th, 2019

By:  /s/ Russell Nickel

**Russell Nickel**

**Chief Financial Officer (Principal Financial Officer)**

68

Exhibit 18 - Page 311

EXHIBIT 31.1

**CERTIFICATION**

I, Brian Mariotti, certify that:

1. I have reviewed this Quarterly Report on Form 10-Q of Funko, Inc.;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

(d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

(a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

(b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: August 8, 2019

/s/ Brian Mariotti
**Brian Mariotti**
**Chief Executive Officer**

Exhibit 18 - Page 312

EXHIBIT 31.2

**CERTIFICATION**

I, Russell Nickel, certify that:

1. I have reviewed this Quarterly Report on Form 10-Q of Funko, Inc.;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the registrant as of, and for, the periods presented in this report;

4. The registrant's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the registrant and have:

(a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

(b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

(c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and

(d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter (the registrant's fourth fiscal quarter in the case of an annual report) that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

(a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize and report financial information; and

(b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date: August 8, 2019

/s/ Russell Nickel
**Russell Nickel**
**Chief Financial Officer**

Exhibit 18 - Page 313

**EXHIBIT 32.1**

## CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350

In connection with this Quarterly Report on Form 10-Q of Funko, Inc. (the "Company") for the period ended June 30, 2019 (the "Report"), I, Brian Mariotti, Chief Executive Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that, to the best of my knowledge:

(1) The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934, as amended; and

(2) The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: August 8, 2019

/s/ Brian Mariotti
**Brian Mariotti**
**Chief Executive Officer**

Exhibit 18 - Page 314

**EXHIBIT 32.2**

**CERTIFICATION PURSUANT TO 18 U.S.C. SECTION 1350**

In connection with this Quarterly Report on Form 10-Q of Funko, Inc. (the "Company") for the period ended June 30, 2019 (the "Report"), I, Russell Nickel, Chief Financial Officer of the Company, certify, pursuant to 18 U.S.C. Section 1350, as adopted pursuant to Section 906 of the Sarbanes-Oxley Act of 2002, that, to the best of my knowledge:

(1) The Report fully complies with the requirements of Section 13(a) or 15(d) of the Securities Exchange Act of 1934, as amended; and

(2) The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.

Date: August 8, 2019                                      /s/ Russell Nickel
                                                         **Russell Nickel**
                                                         **Chief Financial Officer**

Exhibit 18 - Page 315